**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF COLORADO

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Mesa Oil, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Mesa Enviromental** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **85-0295589** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **6395 E 80th Ave** **Commerce City, CO 80022** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Adams** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Mesa Oil, Inc.**                                                                  Case number (*if known*) _____
     Name

**7.**    **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
    **5629**

**8.**    **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**    **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☐ No.

■ Yes.

| | District | | When | | Case number |
|---|---|---|---|---|---|
| | **Colorado** | When | **9/18/10** | Case number | **10-33755-ABC** |
| | District _____ | When _____ | | Case number _____ | |

**10.**    **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | Debtor _____ | | Relationship _____ |
|---|---|---|---|
| | District _____ | When _____ | Case number, if known _____ |

Debtor    **Mesa Oil, Inc.**
_____
Name

Case number (*if known*) _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

### ▮ Statistical and administrative information

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Mesa Oil, Inc.** | Case number (*if known*) | |
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **May  2, 2017**
                MM / DD / YYYY

**X** **/s/ Lawrence Meers**                          **Lawrence Meers**
Signature of authorized representative of debtor        Printed name

Title     **President**

**18. Signature of attorney**

**X** **/s/ Jeffrey S. Brinen**          Date **May  2, 2017**
Signature of attorney for debtor              MM / DD / YYYY

**Jeffrey S. Brinen**
Printed name

**Kutner Brinen, P.C.**
Firm name

**1660 Lincoln Street, Suite 1850**
**Denver, CO 80264**
Number, Street, City, State & ZIP Code

Contact phone    **303-832-2400**      Email address

**20565**
Bar number and State

**Fill in this information to identify the case:**

Debtor name   **Mesa Oil, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 2, 2017**      **X** *ˢ/ Lawrence Meers*
                                                    Signature of individual signing on behalf of debtor

                                                    **Lawrence Meers**
                                                    Printed name

                                                    **President**
                                                    Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Mesa Oil, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF COLORADO** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Aircraft Service International 11110 Queensburg Street Denver, CO 80249** | | **Business Debt** | | | | **$107,111.50** |
| **James R Campbell 6323 E Maplewood Drive Littleton, CO 80123** | | **Business Debt** | | | | **$28,361.98** |
| **Montgomery & Andrews, PA PO Box 2307 Santa Fe, NM 87504-2307** | | **Business Debt** | | | | **$26,373.90** |
| **Girsh & Rottman, PC 6000 East Evans Ave, Suite 1-211 Denver, CO 80222** | | **Business Debt** | | | | **$24,594.30** |
| **Fleetcor PO Box 923928 Norcross, GA 30010-3928** | | **Business Debt** | | | | **$22,500.00** |
| **State of New Mexico Environmental Dept Hazardous Waste Bureau 2905 Rodeo Park Drive East, Building 1 Santa Fe, NM 87505** | | **Business Debt** | | | | **$21,000.00** |
| **Transwest Trucks Den PO Box 335 Brighton, CO 80601** | | **Repairs on vehicles** | **Disputed** | | | **$19,577.20** |

Debtor **Mesa Oil, Inc.**

Case number *(if known)* _____

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Mountain States Contracting, Inc.** **4001 S 34th Stret** **Phoenix, AZ 85040** | | **Business Debt** | | | | $15,373.11 |
| **Teletrac Inc** **Dept LA 23726** **Pasadena, CA** **91185-3726** | | **Business Debt** | **Disputed** | | | $15,100.41 |
| **United Healthcare** **Department CH 10151** **Palatine, IL 60055-0151** | | **Business Debt** | | | | $12,604.24 |
| **Rio Energy** **5718 Westheimer Rd, Suite 1806** **Houston, TX 77057** | | **Business Debt** | | | | $10,564.71 |
| **Bender Environmental Consulting, Inc.** **1929 E Myrna Lane** **Tempe, AZ 85284** | | **Business Debt** | **Disputed** | | | $10,281.20 |
| **Belfor Environmental** **c/o Borenstein & Associates, LLC** **7200 S Alton Way B180** **Englewood, CO 80112** | | **Business Debt** | | | | $7,426.17 |
| **Merriam Law** **1625 Broadway # 770** **Denver, CO 80202** | | **Business Debt** | | | | $4,653.50 |
| **Duffy Crane & Hauling, Inc.** **10180 Brighton Rd** **Henderson, CO 80640** | | **Business Debt** | | | | $4,499.92 |
| **Wolf, Slatkin & Madison** **44 Cook Street, Suite 701** **Denver, CO 80206** | | **Business Debt** | | | | $3,717.50 |
| **Conant Law Firm, PLC** **2398 E Camelback Road** **Phoenix, AZ 85016** | | **Business Debt** | | | | $2,915.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor **Mesa Oil, Inc.**
_____
Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Neighborhood Nerds LLC 1650 Rosemary Street Denver, CO 80220** | | **Business Debt** | | | | **$2,800.00** |
| **Colorado Fluids, LLC 2251 Coronado Pkwy N, Suite C Thornton, CO 80229** | | **Business Debt** | | | | **$2,489.75** |
| **J Edward Hollington 708 Marquette Avenue NW Albuquerque, NM 87102-2035** | | **Business Debt** | | | | **$2,349.73** |

**Fill in this information to identify the case:**

Debtor name    **Mesa Oil, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     **12/15**

**Part 1:**    **Summary of Assets**

1.   **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................    $    **1,019,196.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................    $    **1,913,904.41**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*..............................................................................    $    **2,933,100.41**

**Part 2:**    **Summary of Liabilities**

2.   **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $    **3,913,518.84**

3.   **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................................    $    **245,186.97**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$    **588,029.05**

4.   **Total liabilities** ...................................................................................................................
    Lines 2 + 3a + 3b        $    **4,746,734.86**

**Fill in this information to identify the case:**

Debtor name  **Mesa Oil, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property  12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**  **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | **Checking** | **7851** | **$12,482.78** |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$12,482.78** |
|---|

**Part 2:**  **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Deposit held by landlord, Penisula Holding** | **$13,500.00** |
|---|---|---|
| 7.2. | **Deposit held by Southwest Gas Corp Utility** | **$1,365.00** |
| 7.3. | **Deposit held by SRP Utility** | **$2,000.00** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor **Mesa Oil, Inc.**

Name

Case number *(If known)* _____

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   | $16,865.00 |

| Part 3: | Accounts receivable |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11. **Accounts receivable**

    11a. 90 days old or less:

    | 289,066.00 | - | 5,711.00 | = .... | $283,355.80 |
    | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

    | $283,355.80 |

| Part 4: | Investments |

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **Product inventory as of March 31, 2017** **See attached Exhibit B22** | | $800,863.00 | Liquidation | $800,863.00 |

23. **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    | $800,863.00 |

24. **Is any of the property listed in Part 5 perishable?**
    ☑ No
    ☐ Yes

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 2

Debtor   **Mesa Oil, Inc.**                                        Case number *(If known)* _____
      Name

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ■ No
   ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Furniture, fixtures, and equipment**<br>**See attached Exhibit B39** | **$0.00** | **Liquidation** | **$49,158.93** |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
   Add lines 39 through 42.  Copy the total to line 86.            **$49,158.93**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ☐ No
   ■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.  Go to Part 9.
   ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

| Debtor | **Mesa Oil, Inc.** | | Case number *(If known)* | |
|--------|--------|--------|--------|--------|
| | Name | | | |

| 47.1. | **92 trucks and trailers** | $0.00 | Liquidation | $568,325.00 |
|-------|----------------------------|-------|-------------|-------------|

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | **Personal Property Leased from Clean Parts** | $182,853.90 | Liquidation | $182,853.90 |
|---|-----------------------------------------------|-------------|-------------|-------------|

51. **Total of Part 8.**

    Add lines 47 through 50.  Copy the total to line 87.

    $751,178.90

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Land and building located at 20 Lucero Road, Belen, NM 87002** | Fee Owner | $0.00 | Appraisal | $1,019,196.00 |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

    $1,019,196.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ☐ No
    ■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **Mesa Oil, Inc.**                                Case number *(If known)* _____
         <sub>Name</sub>

| **Part 10:** | **Intangibles and intellectual property** |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.  Internet domain names and websites** Company Website | **$0.00** | | **Unknown** |

**62.    Licenses, franchises, and royalties**

**63.    Customer lists, mailing lists, or other compilations**

**64.    Other intangibles, or intellectual property**

**65.    Goodwill**

**66.    Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$0.00** |
|---|

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No

☐ Yes

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

| **Part 11:** | **All other assets** |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71.    Notes receivable**
Description (include name of obligor)

**72.    Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.    Interests in insurance policies or annuities**

**74.    Causes of action against third parties (whether or not a lawsuit has been filed)**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **Mesa Oil, Inc.** | Case number *(If known)* | |
| | Name | | |

| **Claims against Landlord related to sublease of property** | | **Unknown** |
| Nature of claim | **Civil** | |
| Amount requested | $22,500.00 | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.** | **$0.00** |

Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor   **Mesa Oil, Inc.**                                              Case number *(If known)* _____
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $12,482.78 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $16,865.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $283,355.80 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $800,863.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $49,158.93 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $751,178.90 | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................> | | $1,019,196.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,913,904.41 | + 91b. $1,019,196.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,933,100.41 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| TANK NO. | GALLONS / FT | PRODUCT | FEET | GROSS | B S W % | EMULSION | NET OIL | NET DIESEL | COOLANT | Truck Fuel |
|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 9400 | Water | 35 | 329000 | 100% | 329000 | 0 | 0 | 0 | 0 |
| A2 | 9400 | Water | 35 | 329000 | 100% | 329000 | 0 | 0 | 0 | 0 |
| A7 | 750 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A8 | 530 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A9 | 889 | Water | 27 | 24003 | 100% | 24003 | 0 | 0 | 0 | 0 |
| A10 | 889 | Oil | 15 | 13335 | 0% | 0 | 13335 | 0 | 0 | 0 |
| A11 | 587 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A12 | 587 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A13 | 889 | Water | 27 | 24003 | 100% | 24003 | 0 | 0 | 0 | 0 |
| A14 | 889 | Oil | 21 | 18669 | 8% | 1494 | 17175 | 0 | 0 | 0 |
| A15 | 711 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A16 | 587 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A17 | 889 | Water | 27 | 24003 | 100% | 24003 | 0 | 0 | 0 | 0 |
| A18 | 889 | Oil | 26 | 23114 | 4% | 925 | 22189 | 0 | 0 | 0 |
| A19 | 587 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A20 | 587 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A21 | 889 | Water | 27 | 24003 | 100% | 24003 | 0 | 0 | 0 | 0 |
| A22 | 889 | Oil | 16 | 14224 | 5% | 711 | 13513 | 0 | 0 | 0 |
| A23 | 3384 | Water | 29 | 98136 | 100% | 98136 | 0 | 0 | 0 | 0 |
| A24 | 889 | Water | 27 | 24003 | 100% | 24003 | 0 | 0 | 0 | 0 |
| A25 | 889 | Oil | 19 | 16891 | 0% | 0 | 16891 | 0 | 0 | 0 |
| A26 | 889 | Water | 27 | 24003 | 100% | 24003 | 0 | 0 | 0 | 0 |
| A27 | 889 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A28 | 3672 | Oil | 5 | 18360 | 0% | 0 | 18360 | 0 | 0 | 0 |
| A29 | 711 | Water | 25 | 17775 | 100% | 17775 | 0 | 0 | 0 | 0 |
| A30 | 660 | Water | 26 | 17160 | 100% | 17160 | 0 | 0 | 0 | 0 |
| A31 | 711 | Water | 9 | 6399 | 100% | 6399 | 0 | 0 | 0 | 0 |
| A32 | 711 | Water | 25 | 17775 | 100% | 17775 | 0 | 0 | 0 | 0 |
| A33 | 846 | Water | 29 | 24534 | 100% | 24534 | 0 | 0 | 0 | 0 |
| A34 | 846 | | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0 |
| A35 | 147 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A36 | 846 | Diesel | 8 | 6768 | 0% | 0 | 0 | 6768 | 0 | 0 |
| A37 | 846 | Diesel | 29 | 24534 | 0% | 0 | 0 | 24534 | 0 | 0 |
| A38 | 737 | Water | 21 | 15477 | 100% | 15477 | 0 | 0 | 0 | 0 |
| A39 | 737 | | 0 | 0 | 0% | 0 | 0 | 0 | 0 | 0 |
| A40 | 588 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A41 | 711 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| A42 | 587 | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | 0 | 0 | 0 | 0 | 0 |

| EMULSION | NET OIL | NET DIESEL | COOLANT | Truck Fuel |
|---|---|---|---|---|
| 1002403 | 101464 | 31302 | 0 | 0 |
| | $78,127.06 | $46,953.00 | $0.00 | $0.00 |
| | | TOTAL | $125,080.06 | |

| TANK NO. | GALLONS / FT | PRODUCT | FEET | GROSS | B S W % | | EMULSION | NET OIL | GLYCERIN | NET DIESEL | COOLANT | Truck Fuel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D1 | 711 | Water | 16.3 | 11589.3 | 100% | | 11589 | 0 | 0 | 0 | 0 | 0 |
| D2 | 711 | Oil | 16.3 | 11589.3 | 4% | | 406 | 11184 | 0 | 0 | 0 | 0 |
| D3 | 711 | Oil | 16.3 | 11589.3 | 4% | | 464 | 11126 | 0 | 0 | 0 | 0 |
| D4 | 711 | Oil | 16.3 | 11589.3 | 4% | | 406 | 11184 | 0 | 0 | 0 | 0 |
| D5 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D6 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D7 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D8 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D9 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D10 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D11 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D12 | 711 | Oil | 14.6 | 10380.6 | 3% | | 311 | 10069 | 0 | 0 | 0 | 0 |
| D13 | 711 | Oil | 8 | 5688 | 3% | | 171 | 5517 | 0 | 0 | 0 | 0 |
| D14 | 711 | Oil | 14.6 | 10380.6 | 3% | | 311 | 10069 | 0 | 0 | 0 | 0 |
| D15 | 711 | Oil | 16.3 | 11589.3 | 3% | | 348 | 11242 | 0 | 0 | 0 | 0 |
| D16 | 376 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D17 | 376 | Diesel | 7.6 | 2857.6 | 0% | | 0 | 0 | 0 | 2858 | 0 | 0 |
| D18 | 376 | Oil | 15.6 | 5865.6 | 25% | | 1466 | 4399 | 0 | 0 | 0 | 0 |
| D19 | 476 | Coolant | 15.6 | 7425.6 | 0% | | 0 | 0 | 0 | 0 | 7426 | 0 |
| D20 | 476 | Oil | 10.6 | 5045.6 | 8% | | 404 | 4642 | 0 | 0 | 0 | 0 |
| D21 | 376 | Diesel | 9 | 3384 | 0% | | 0 | 0 | 0 | 3384 | 0 | 0 |
| Truck Fuel | | Truck Fuel | 0 | 6100 | 0% | | 0 | 0 | 0 | 0 | 0 | 6100 |
| D22 | 777 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D23 | 777 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| D24 | 777 | Water | 20 | 15540 | 100% | | 15540 | 0 | 0 | 0 | 0 | 0 |
| D25 | 587 | Water | 26 | 15262 | 100% | | 15262 | 0 | 0 | 0 | 0 | 0 |
| D26 | 587 | Water | 19 | 11153 | 100% | | 11153 | 0 | 0 | 0 | 0 | 0 |
| D27 | 587 | Water | 26 | 15262 | 100% | | 15262 | 0 | 0 | 0 | 0 | 0 |
| D28 | 587 | Water | 26 | 15262 | 100% | | 15262 | 0 | 0 | 0 | 0 | 0 |
| D29 | 587 | Water | 26 | 15262 | 100% | | 15262 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |

| | EMULSION | NET OIL | NET Glycerin | NET DIESEL | COOLANT | Truck Fuel |
|---|---|---|---|---|---|---|
| | 103616 | 79432 | 0 | 6242 | 7426 | 6100 |
| | | $61,162.31 | | $9,362.40 | $3,787.06 | $18,300.00 |
| | | | | TOTAL | $92,611.77 | |

| TANK NO. | GALLONS / FT | PRODUCT | FEET | GROSS | B S W % | | EMULSION | NET OIL | | NET DIESEL | COOLANT | Truck Fuel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 | 31500 | Water | 9.92 | 312480 | 100% | | 312480 | 0 | | 0 | 0 | 0 |
| P2 | 31500 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P3 | 31500 | Water | 6.25 | 196875 | 100% | | 196875 | 0 | | 0 | 0 | 0 |
| P4 | 2200 | Oil | 20 | 44000 | 5% | | 2200 | 41800 | | 0 | 0 | 0 |
| P5 | 1118 | Sheffield | 0 | 0 | 0% | | 0 | 0 | | 0 | 0 | 0 |
| P6 | 5250 | Sheffield | 0 | 0 | 0% | | 0 | 0 | | 0 | 0 | 0 |
| P7 | 5280 | | | 0 | | | 0 | 0 | | 0 | 5280 | 0 |
| P8 | 1796 | Sheffield | 0 | 0 | 0% | | 0 | 0 | | 0 | 0 | 0 |
| P9 | 2121 | Oil | 14 | 29694 | 6% | | 1782 | 27912 | | 0 | 0 | 0 |
| P14 | 588 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P23 | 588 | Water | 5.5 | 3234 | 100% | | 3234 | 0 | | 0 | 0 | 0 |
| P24 | 588 | Oil | 12 | 7056 | 4% | | 282 | 6774 | | 0 | 0 | 0 |
| P31 | 1152 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P32 | 1152 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P33 | 582 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P34 | 588 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P41 | 840 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P42 | 840 | Coolant | 5.5 | 4620 | 0% | | 0 | 0 | | 0 | 4620 | 0 |
| P43 | 840 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P44 | 588 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P51 | 846 | Oil | 12.5 | 10575 | 3% | | 317 | 10258 | | 0 | 0 | 0 |
| P52 | 846 | Oil | 14.25 | 12055.5 | 3% | | 362 | 11694 | | 0 | 0 | 0 |
| P53 | 846 | Sheffield | 0 | 0 | 0% | | 0 | 0 | | 0 | 0 | 0 |
| P61 | 846 | Oil | 28.61 | 24204.06 | 4% | | 968 | 23236 | | 0 | 0 | 0 |
| P62 | 846 | Oil | 22.75 | 19246.5 | 20% | | 3849 | 15397 | | 0 | 0 | 0 |
| P63 | 846 | Sheffield | 0 | 0 | 0% | | 0 | 0 | | 0 | 0 | 0 |
| P64 | 846 | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| P73 | 846 | Sheffield | 0 | 0 | 0% | | 0 | 0 | | 0 | 0 | 0 |
| P74 | 846 | Oil | 29.5 | 24957 | 16% | | 3993 | 20964 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |
| | | | | 0 | | | 0 | 0 | | 0 | 0 | 0 |

|  | EMULSION | NET OIL | NET DIESEL | COOLANT | Truck Fuel |
|---|---|---|---|---|---|
| | 526342 | 158035 | 0 | 4620 | 0 |
| | | $121,686.71 | $0.00 | $2,356.20 | $0.00 |
| | | | | TOTAL | $124,042.91 |

Date: Apr/30/2017

Apr/30/2017   Inventory

RAIL CAR INVENTORY NEW MEXICO & COLORADO & ARIZONA

| CAR NO. | | PRODUCT | GROSS GAL | B S W % | | EMULSION | NET OIL | | NET DIESEL | COOLANT | TRUCK FUEL | STATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTLX | 48546 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 57889 | Water | 26000 | 100% | | 26000 | 0 | | 0 | 0 | 0 | NM |
| UTLX | 201159 | Water | 26000 | 100% | | 26000 | 0 | | 0 | 0 | 0 | NM |
| UTLX | 201165 | Oil | 25000 | 4% | | 1000 | 24000 | | 0 | 0 | 0 | CO |
| UTLX | 201236 | Water | 26000 | 100% | | 26000 | 0 | | 0 | 0 | 0 | NM |
| UTLX | 201244 | Water | 26000 | 100% | | 26000 | 0 | | 0 | 0 | 0 | NM |
| UTLX | 201365 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 201954 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 201957 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 202159 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 202876 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 500014 | Oil | 26000 | 0% | | 0 | 26000 | | 0 | 0 | 0 | NM |
| UTLX | 500157 | Oil | 25000 | 4% | | 875 | 24125 | | 0 | 0 | 0 | CO |
| PROX | 46115 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| DBUX | 250775 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| DBUX | 250872 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| CTCX | 734611 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| DBUX | 250779 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| CTCX | 734621 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| PROX | 40359 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 202160 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| PROX | 40362 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| UTLX | 500014 | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |
| | | | | | | 0 | 0 | | 0 | 0 | 0 | |

|  | EMULSION | NET OIL | | NET DIESEL | COOLANT | TRUCK FUEL |
|---|---|---|---|---|---|---|
| $0.00 | 105875 | 74125 | $57,076.25 | 0 | 0 | 0 |
| | CO | 48125 | $37,056.25 | $0.00 | $0.00 | $0.00 |
| | NM | 26000 | $20,020.00 | | | |
| | AZ | 0 | $0.00 | | | |

Date: Apr/30/2017

PORTABLE TANK INVENTORYNEW MEXICO & COLORADO & ARIZONA

| TANK NO. | PRODUCT | GROSS GAL | B S W % | EMULSION | NET OIL | | NET DIESEL | COOLANT | GLYCERIN | TRUCK FUEL | | STATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8k CO 102 | Water | 7500 | 100% | 7500 | 0 | | 0 | 0 | 0 | 0 | CO | |
| 8k CO 103 | Oil | 8000 | 80% | 6400 | 1600 | | 0 | 0 | 0 | 0 | CO | |
| 8k AZ 105 | Oil | 3588 | 20% | 718 | 2870 | | 0 | 0 | 0 | 0 | AZ | |
| 8k AZ 106 | | | | | 0 | | 0 | 0 | 0 | 0 | | |
| 8k AZ 108 | Truck Fuel | 2727 | 0% | 0 | 0 | | 0 | 0 | 0 | 2727 | AZ | |
| 8k CO 109 | Water | 7500 | 100% | 7500 | 0 | | 0 | 0 | 0 | 0 | CO | |
| 10k CO H.C. 110 | Water | 10000 | 100% | 10000 | 0 | | 0 | 0 | 0 | 0 | CO | |
| 10k CO H.C. 112 | Oil | 10000 | 30% | 3000 | 7000 | | 0 | 0 | 0 | 0 | CO | |
| 10k CO 114 | Oil | 10000 | 40% | 4000 | 6000 | | 0 | 0 | 0 | 0 | CO | |
| 10k NM 115 | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| 10k NM 116 | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |
| | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | |

| | EMULSION | | NET OIL | NET DIESEL | COOLANT | NET Glycerin | TRUCK FUEL |
|---|---|---|---|---|---|---|---|
| H.C=HEAT COIL | 39118 | | 17470 | 0 | 0 | 0 | 2727 |
| | | TOTAL | $13,452.21 | $0.00 | $0.00 | | $8,181.00 |
| | | CO | 14600 | $21,633.21 | | | |
| | | NM | 0 | | | | |
| | | AZ | 2870 | | | | |

| TANK NO. | PRODUCT | GROSS GAL | B S W % | EMULSION | NET OIL | | NET DIESEL | COOLANT | | TRUCK FUEL | STATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-85 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-90 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-100 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-115 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-130 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-135 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-140 | Oil | 5500 | 25% | 1375 | 4125 | | 0 | 0 | | 0 | CO |
| T-145 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-150 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-155 | Diesel | 6800 | 2% | 102 | 0 | | 6698 | 0 | | 0 | CO |
| T-160 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-180 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-185 | Water | 5500 | 100% | 5500 | 0 | | 0 | 0 | | 0 | NM |
| T-190 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-195 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-200 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-210 | Truck Fuel | 7966 | 0% | 0 | 0 | | 0 | 0 | | 7966 | NM |
| T-215 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-235 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-245 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-250 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-305 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-310 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-315 | Diesel | 2567 | 5% | 128 | 0 | | 2439 | 0 | | 0 | AZ |
| T-320 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-355 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-280 | | | | 0 | 0 | | 0 | 0 | | 0 | |
| T-370 | Diesel | 3000 | 0% | 0 | 0 | | 3000 | 0 | | 0 | NM |

| EMULSION | NET OIL | | NET DIESEL | COOLANT | | TRUCK FUEL |
|---|---|---|---|---|---|---|
| 7105 | 4125 | | 12137 | 0 | | 7966 |
| | $3,176.25 | | $18,204.98 | $0.00 | | $23,898.00 |
| TOTAL | $45,279.23 | | | | | |

| | |
|---|---|
| CO | 4125 |
| NM | 0 |
| AZ | 0 |

| | | |
|---|---|---|
| TOTAL COOLANT NEW MEXICO | 0 | $0.00 |
| TOTAL OIL NEW MEXICO | 127464 | $98,147.06 |
| TOTAL TRUCK FUEL NEW MEXICO | 10693 | $32,079.00 |
| TOTAL DIESEL NEW MEXICO | 43439 | $65,157.98 |
| GRAND TOTAL NEW MEXICO | 181595 | |
| | | |
| TOTAL COOLANT COLORADO | 7425.6 | $3,787.06 |
| TOTAL OIL COLORADO | 146282 | $112,636.81 |
| TOTAL TRUCK FUEL COLORADO | 6100 | $18,300.00 |
| TOTAL DIESEL COLORADO | 6242 | $9,362.40 |
| GRAND TOTAL COLORADO | 166049 | |
| | | |
| TOTAL COOLANT ARIZONA | 4620 | $2,356.20 |
| TOTAL OIL ARIZONA | 160905 | $123,896.91 |
| TOTAL TRUCK FUEL ARIZONA | 0 | $0.00 |
| TOTAL DIESEL ARIZONA | 0 | $0.00 |
| GRAND TOTAL ARIZONA | 165525 | |

## GRAND TOTAL ALL PLANTS  513169

| | |
|---|---|
| BULK OIL NEW MEXICO | $98,147.06 |
| DIESEL NEW MEXICO | $97,236.98 |
| BULK OIL COLORADO | $112,636.81 |
| DIESEL COLORADO | $27,662.40 |
| BULK OIL ARIZONA | $123,896.91 |
| DIESEL ARIZONA | $0.00 |

| PRODUCT | NEW MEXICO | COLORADO | ARIZONA | TOTAL | TOTAL $ | AR $$ | NM $$ | CO $$ |
|---|---|---|---|---|---|---|---|---|
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEW ANTIFREEZE | 600 | | 2 | 2 | $1,200.00 | $0.00 | $0.00 | $1,200.00 |
| NEW OIL 55 GL DRUMS (ALL TYPES) | 800 | 5 | 8 | 6 | 19 | $15,200.00 | $4,800.00 | $4,000.00 | $6,400.00 |
| HEAT TRANFER OIL 55 GL DRUMS | 800 | 8 | 13 | 4 | 25 | $20,000.00 | $3,200.00 | $6,400.00 | $10,400.00 |
| NEW GREASE 55 GL DRUMS | 800 | 7 | 3 | 7 | 17 | $13,600.00 | $5,600.00 | $5,600.00 | $2,400.00 |
| VANWET - 98 55 GL DRUMS | 783 | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| LIMANENE - 55 GL DRUMS | 1591.2 | | 1 | | 1 | $1,591.20 | $0.00 | $0.00 | $1,591.20 |
| NORFOX226 - 55 GL DRUMS | 1408.5 | | 1 | | 1 | $1,408.50 | $0.00 | $0.00 | $1,408.50 |
| DEQUEST - 55 GL DRUMS | 889.2 | | 1 | | 1 | $889.20 | $0.00 | $0.00 | $889.20 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | **TOTAL** | $13,600.00 | $16,000.00 | $24,288.90 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| OIL ABSORBENTS FULL DRUMS | 37.5 | 66 | 193 | 110 | 369 | $13,837.50 | $4,125.00 | $2,475.00 | $7,237.50 |
| | 37.5 | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| USED ANTIFREEZE FULL DRUMS | 37.5 | 27 | 24 | 18 | 69 | $2,587.50 | $675.00 | $1,012.50 | $900.00 |
| OIL FILTERS FULL DRUMS | 37.5 | 78 | 144 | 100 | 322 | $12,075.00 | $3,750.00 | $2,925.00 | $5,400.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| USED OIL FILTERS EMPTY DRUMS | 37.5 | | | 630 | 630 | $23,625.00 | $23,625.00 | $0.00 | $0.00 |
| EMPTY RECON CORE DRUMS | 37.5 | 387 | 120 | 1372 | 1879 | $70,462.50 | $51,450.00 | $14,512.50 | $4,500.00 |
| USED ANTIFREEZE EMPTY DRUMS | 37.5 | | 14 | 82 | 96 | $3,600.00 | $3,075.00 | $0.00 | $525.00 |
| SOLVENT DRUMS - FULL & EMPTY | 37.5 | | 50 | | 50 | $1,875.00 | $0.00 | $0.00 | $1,875.00 |
| | | | | 0 | **TOTAL** | $86,700.00 | $20,925.00 | $20,437.50 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| VANWET- 98 - 55 GL DRUMS | 1067.85 | 1 | | | 1 | $1,067.85 | $0.00 | $1,067.85 | $0.00 |
| KEROSENE - 55 GL DRUMS | 85 | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | **TOTAL** | $0.00 | $1,067.85 | $0.00 |
| DRUMS AT CUSTOMERS LOCATIONS (PERMANENT) | 37.5 | 1200 | 1200 | 1200 | 3600 | $135,000.00 | $45,000.00 | $45,000.00 | $45,000.00 |
| SOLVENT DRUMS AT CUST LOC (PERMANENT) | 37.5 | | 294 | | 294 | $11,025.00 | $0.00 | $0.00 | $11,025.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| USED OIL TANK STICKERS | 0.3 | 250 | | 185 | 435 | $130.50 | $55.50 | $75.00 | $0.00 |
| USED OIL ABSORBENT STICKERS | 0.3 | 250 | 1500 | 2350 | 4100 | $1,230.00 | $705.00 | $75.00 | $450.00 |
| USED OIL FILTER STICKERS | 0.3 | | 2100 | 1727 | 3827 | $1,148.10 | $518.10 | $0.00 | $630.00 |
| USED OIL GREASE STICKERS | 0.3 | 250 | 320 | 199 | 769 | $230.70 | $59.70 | $75.00 | $96.00 |
| USED OIL COOLANT STICKERS | 0.3 | 500 | | 1500 | 2000 | $600.00 | $450.00 | $150.00 | $0.00 |
| TOTES | 100 | 7 | 58 | 24 | 89 | $8,900.00 | $2,400.00 | $700.00 | $5,800.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 0 | **TOTAL** | $49,188.30 | $46,075.00 | $63,001.00 |
| SUB TOTAL DRUM STOCK | | | | | | | | TOTAL | $128,062.50 |
| SUB TOTAL  PACKAGED PRODUCT | | | | | | | | TOTAL | $53,888.90 |
| SUB TOTAL  CONTAINER PURCHASES | | | | | | | | TOTAL | $158,264.30 |
| SUB TOTAL  CHEMICAL | | | | | | | | TOTAL | $1,067.85 |

COMPARISON OF PREVIOUS MONTHS INVENTORY
Date: Apr/30/2017                                                                                      Apr/30/2017    Inventory

| GL ACCT# | DESCRIPTION | Apr/30/2017 | Mar/31/2017 | CHANGE |
|---|---|---|---|---|
| 1200 | BULK OIL NM | $98,147.06 | $72,527.89 | $25,619.17 |
| 1201 | BULK OIL CO | $112,636.81 | $82,260.28 | $30,376.53 |
| 1202 | BULK OIL AZ | $123,896.91 | $150,316.48 | ($26,419.56) |
| 1205 | PACKAGED OIL NM | $16,000.00 | $16,000.00 | $0.00 |
| 1206 | PACKAGED OIL CO | $24,288.90 | $25,088.90 | ($800.00) |
| 1207 | PACKAGED OIL AZ | $13,600.00 | $13,600.00 | $0.00 |
| 1210 | EMPTY DRUMS NM | $20,925.00 | $21,300.00 | ($375.00) |
| 1211 | EMPTY DRUMS CO | $20,437.50 | $21,375.00 | ($937.50) |
| 1212 | EMPTY DRUMS AZ | $86,700.00 | $79,687.50 | $7,012.50 |
| 1215 | CONTAINERS | $158,264.30 | $158,712.40 | ($448.10) |
| 1220 | CHEMICAL NM | $1,067.85 | $4,271.40 | ($3,203.55) |
| 1221 | CHEMICAL CO | $0.00 | $0.00 | $0.00 |
| 1222 | CHEMICAL AZ | $0.00 | $0.00 | $0.00 |
| 1230 | DIESEL FUEL NM | $97,236.98 | $101,323.95 | ($4,086.98) |
| 1231 | DIESEL FUEL CO | $27,662.40 | $24,850.58 | $2,811.82 |
| 1232 | DIESEL FUEL AZ | $0.00 | $0.00 | $0.00 |

| | 5025 INVENTORY COST ADJ | $800,863.71 | $771,314.38 | $29,549.34 |

# MESA OIL INC. ASSET LIST 2016    Exhibit B39

| | MANUFACTURER | MODEL OR SERIAL Number | DESCRIPTION | CPA ASSET NUMBER | | |
|---|---|---|---|---|---|---|
| **Land - NM 1512** | | | | | | |
| | Land Belen | Land Belen | Land Belen | LND000400 | | |
| | | | | | | |
| | **Subtotal 1512** | **Land - NM 1512** | | | | |
| | | | | | | |
| | | | | | | |
| **Buildings - NM 1516** | | | | | | |
| | Building Belen | Building Belen | Building Belen | B0000400 | | |
| | Holiday Fence | 1900 ft of 8 ft high fence | Fence | B0000401 | | |
| | | | | | | |
| | **Subtotal 1516** | **Buildings - NM** | | | | |
| | | | | | | |
| | | | | | | |
| **Building Improvements - CO 1529** | | | | | | |
| A1/2 | D & R Tank | Upgrade of A1 and A2 | Tank | 000897 | | |
| A3a | D & R Tank | Extend height of tanks | Tank | 000898 | | |
| A23/28 | D & R Tank | Tank Upgrade | Tank | 000899 | | |
| | D & R Tank | Tank Upgrade | Tank A42, A43 | 000900 | | |
| | D & R Tank | Tank Upgrade | Tank A44, A45 | 000901 | | |
| | D & R Tank | Tank Parts | Tank Parts | 000902 | | |
| | Fencing | Fencing Denver | Fencing Denver | IMP0000002 | | |
| | G S Thomson | Paint for Tanks | Paint For Tanks | 000424 | | |
| | G S Thomson | Paint for Tanks | Paint For Tanks | 000425 | | |
| | G S Thomson | Paint for Tanks | Paint For Tanks | 000426 | | |
| | Speedy Welders Supply | Angle Iron | 2x2 Angle Iron | 000903 | | |
| | Speedy Welders Supply | Angle Iron | 2x2 Angle Iron | 000904 | | |
| | Albq Pipe & Pump | Valves | Valves | 000905 | | |
| | Albq Hose & Gasket | Gaskets | Gaskets | 000906 | | |
| | Speedy Welders Supply | Angle Iron | 4x3 Angle Iron | 000907 | | |
| | WW Grainger | 5W6638 | 115V Drum Heater | 000908 | | |
| | Concrete Systems | Building Materials | Building Materials | 000909 | | |
| | Concrete Systems | Building Materials | Building Materials | 000910 | | |
| | Albq Pipe & Pump | Building Materials | Building Materials | 000911 | | |
| | WW Grainger | 5W6638 | 115V Drum Heater | 000912 | | |
| | G S Thomson | Paint for Tanks | Paint For Tanks | 000913 | | |

| | WW Grainger | Shaft Coupler | Shaft Coupler | 000914 | | | |
|---|---|---|---|---|---|---|---|
| | G S Thomson | Paint for Tanks | Paint For Tanks | 000915 | | | |
| | WW Grainger | Shaft Coupler | Shaft Coupler | 000916 | | | |
| | WW Grainger | IL924 | Straight bevel | 000917 | | | |
| | Speedy Welders Supply | Building Materials | Building Materials | 000918 | | | |
| | Albq Pipe & Pump | Building Materials | Building Materials | 000919 | | | |
| | Albq Pipe & Pump | Building Materials | Building Materials | 000920 | | | |
| | Industrial & Mine Supply | Tank Hose | Tank Hose | 000921 | | | |
| | Albq Pipe & Pump | Building Materials | Building Materials | 000922 | | | |
| | Albq Pipe & Pump | Building Materials | Building Materials | 000923 | | | |
| | Speedy Welders Supply | Ryobi | 14" Chop Saw | 000924 | | | |
| | WW Grainger | 5W6638 | 115V Drum Heater | 000925 | | | |
| | WW Grainger | 5W6638 | 115V Drum Heater | 000926 | | | |
| | Speedy Welders Supply | Building Materials | Building Materials | 000927 | | | |
| | Speedy Welders Supply | Building Materials | Building Materials | 000928 | | | |
| | Speedy Welders Supply | Building Materials | Building Materials | 000929 | | | |
| | Concrete Systems | Building Materials | Building Materials | 000930 | | | |
| | Oetkin | Containment | Containment | IMP0000388 | | | |
| | Millings | Millings for Parking Lot | Millings for Parking Lot | IMP0000394 | | | |
| | Complete Electric | Wiring of sensor/compressor | Wiring of sensor and compressor | IMP0000468 | | | |
| | Ankmar Door | 1255 2k with 2 remotes | Automatic Garage door openers | IMP0000475 | | | |
| | Denver Industrial Pumps | Valves & Piping | Valves & Piping | IMP0000480 | | | |
| | Compressor Pump of CO | Wiring | Wiring | 000455 | | | |
| | Meadow Electric | Wiring | Wiring | 000456 | | | |
| | CCS Supply Inc | Containment | Containment | IMP0000490 | | | |
| | Pumps & Service | M-15 AAARUBBNBU054 | Pump | 000457 | | | |
| | Hayward Industrail | Filters | Filters | 000458 | | | |
| | Speedy Welders | 3" pipe | 3" pipe | 000459 | | | |
| | Arvada Rent Home Dep | Pipework | Pipework | ;000460 | | | |
| | Albq Pipe & Supply | Flanges & Els | Flanges & Els | 000461 | | | |
| | Albq Pipe & Supply | Valves | Valves | 000462 | | | |
| | Builders Square | Plant Upgrade Parts CO | Plant Upgrade Parts CO | 000463 | | | |
| | WW Grainger | 2E5117 | Portable Oil Heater | IMP0000504 | | | |
| | WW Grainger | 3 Liquid Filled Gauges | Liquid Filled Gauge | 000464 | | | |
| | WW Grainger | Liquid Filled Gauge | Liquid Filled Gauge | 000465 | | | |
| | Computer Cable Inc. | 4 Catg 5 drops 10 Catg 3 dr | Wiring | IMP0000500 | | | |
| | | | | | | | |
| | **Subtotal 1529** | **Building Improvements - CO** | | | | | |
| | | | | | | | |
| **Building Improvements -NM 1530** | | | | | | | |
| | Builders Supply | Building Materials | Building Materials | 000466 | | | |
| | Castillo Tabet | Plant | Plant Construction | 000467 | | | |

| | Soto & Sons | Building Layout | Consulting | 000468 | | | |
|---|---|---|---|---|---|---|---|
| | Chava Trucking | Plant | Plant Construction | 000469 | | | |
| | Quick Labor | Plant | Plant Construction | 000470 | | | |
| | Soto & Sons | Building plans | Consulting | 000471 | | | |
| | Richard Goheen | Engineering Layouts | Engineering Layouts | 000472 | | | |
| | MTF Electric | Electrical wiring | Electrical wiring | 000473 | | | |
| | Jimmy's Plumbing | Water Line | Plumbing | 000474 | | | |
| | D & R Tank | Drip Pans 120 ft GA14 | Drip Pans | IMP0000403 | | | |
| | Eidson Steel | Railroad track spill pans | Railroad Track Spill Pans | IMP0000404 | | | |
| | Littlejohns | Hanway | Swivel Assembly | 000931 | | | |
| | Littlejohns | Graco 200-021 | Giant Buttonhead Coupler | 000932 | | | |
| | Central States Hose | Plant Fittings | Plant Fittings | 000933 | | | |
| | Massey's | Plant Valves | Plant Valves | 000934 | | | |
| | Massey's | Gasket Flanges | Gasket Flanges | 000935 | | | |
| | Massey's | Quarter Turn Valves | Quarter Turn Valves | 000936 | | | |
| | Roe | Plant Fire Extinguishers | Plant Fire Extinguishers | 000937 | | | |
| | Hayward | Filter Basket | Filter Basket | 000938 | | | |
| | Hayward | Filter Box | Filter Box | 000939 | | | |
| | Central States Hose | Hose & Fittings | Hoses and fittings | 000940 | | | |
| | Castillo Ready Mix | Containment | Containment | 000941 | | | |
| | Builders Square | Building Materials | Building Materials | 000942 | | | |
| | Slim's Tile Service | Lab | Lab | IMP0000429 | | | |
| | Countertop Factory | Lap Counter Tops | Lap Counter Tops | IMP0000505 | | | |
| | Osuna Nursery Inc. | Landscaping | Landscaping | IMP0000510 | | | |
| | Hacienda Home Ctrs | Building Materials | Building Materials | 000475 | | | |
| | Home Depot | Building Materials | Building Materials | 000476 | | | |
| | Home Depot | Building Materials | Building Materials | 000477 | | | |
| | Home Depot | Building Materials | Building Materials | 000478 | | | |
| | Paul's Son Signs | Signs | Signs | 000479 | | | |
| | Paul's Son Signs | Signs | Signs | 000480 | | | |
| | Paul's Son Signs | Signs | Signs | 000481 | | | |
| | Rio Grande Electric Co. | Install  400 watt light fixtures on tanks | | 000111 | | 1530 | 10/28/2001 |
| | | | | | | | |
| | **Subtotal 1530** | **Building Improvements -NM** | | | | | |
| | | | | | | | |
| **Furniture & Fixtures - CO 1539** | | | | | | | |
| | Computer Sup Ware | 62410401 | Okidata printer 400 led | F0000114B | | | |
| | Oak Express | Office furniture | Furniture | F0000417 | | | |
| | FRM systems | Office Equipment & supplies | Office Equipment & Supplies | F0000421 | | | |
| | Colorel Blinds | Window blinds for office | Window Blinds | F0000422 | | | |
| | Denver Burglar Alarm | Burglar Alarm | Alarm | F0000423 | | | |
| | Tiger Direct | 2 Deskjet printers 520\560 | 2 Deskjet Printers | F0000424 | | | |

| | Sloane Carpets | 3 Area Rugs | 3 Area Rugs | F0000425 | | | |
|---|---|---|---|---|---|---|---|
| | Sloane Carpets | Paintings | Paintings | F0000426 | | | |
| | Lord Office Products | Dry Erase Boards | Dry Erase Boards | F0000428 | | | |
| | | Computer memory | | F0000478 | | | |
| | | Okidata Pinter | | F0000480 | | | |
| | | HP Laserjet 5L | | F0000481 | | | |
| | | Computer Workstation | | F0000482 | | | |
| | CompUSA | 2 Hewlett Packard 5L Printer | 2 - Laserjet 5L Printers | F0000483 | | | |
| | Premier Furniture | Custom U Shaped Desk | Custom U Shaped Desk | F0000484 | | | |
| | CompUSA | HP Laserjet 5L | Printer | 000482 | | | |
| | CompUSA | Corel Draw/Adobe Acrobat | Computer Software | 000483 | | | |
| | Nextel | Mobile Phones | Mobile Phones | 000943 | | | |
| | Nextel | Mobile Phones | Mobile Phones | 000944 | | | |
| | CompUSA | Computer Hardware | Computer Hardware | 000945 | | | |
| | CompUSA | 2 Printers | 2 Printers | 000946 | | | |
| | Nextel | Digital Cellular Phone | Digital Cellular Phone | 000947 | | | |
| | CompUSA | 3 Hard drives | 3 Hard Drives | 000948 | | | |
| | United Telephone Co | Telephone | Telephone | 000949 | | | |
| | Oak Express | 2 Desks 1 table | 2 Desks 1 Table | F0000513 | | | |
| | Costco Wholesale | Oak Bookcase | Oak Bookcase | F0000515B | | | |
| | Costco Wholesale | Bookcase & Chair | Bookcase & Chair | F0000515C | | | |
| | Nextel | Hard Leather Cases | Phone Equipment | F0000519 | | | |
| | Comp USA | Computer Hardware | Computer Hardware | F0000521 | | | |
| | Target | File Cabinet | Office Equipment | F0000522 | | | |
| | Lucent Technology | Versa Link | Phone Equipment | F0000526 | | | |
| | Comp USA | Phone, Chargers | Phone Equipment | F0000527 | | | |
| | Comp USA | Computer Software | Computer Software | F0000530 | | | |
| | Office Max | Tripod Projector Screen | Computer Hardware | F0000531 | | | |
| | Comp USA | Computer Hardware | Computer Hardware | F0000532 | | | |
| | Wolf Camera | LP400 Data/Video Projector | Computer Hardware | F0000533 | | | |
| | Oak Express | Desk, Table, Bookcase | Office Furniture | F0000534 | | | |
| | Costco | Chairmat, Mgrs Chair | Office Furniture | F0000536 | | | |
| | EDW Computers | Microsoft NT Terminal Serv. | Computer Hardware | F0000537 | | | |
| | Home Depot | Computer Hardware | Computer Hardware | F0000539 | | | |
| | Western NRG, Inc. | Mux/Marathon 1K w/4.0 pak | Computer Hardware | F0000540 | | | |
| | Dell Marketing | 3 Dell Computers | Computer Hardware | 000038 | | 1539 | 01/04/2000 |
| | House of Cables & Micros | 2 Okidata 320 Printer | Computer Hardware | 000040 | | 1539 | 02/25/2000 |
| | Directec Corporation | 6 GB Hard Drive | Computer Hardware | 000043 | | 1539 | 04/01/2000 |
| | Merant | Datadirect ODBC Driver | Computer Hardware | 000044 | | 1539 | 04/01/2000 |
| | Directec Corporation | Powerbuilder DT V7.0 | Computer Software | 000045 | | 1539 | 05/01/2000 |
| | U S West | ISDN Equipment | Phone Equipment | 000047 | | 1539 | 06/20/2000 |
| | Premier Furniture | Danny's Desk | Furniture | 000048 | | 1539 | 09/01/2000 |

| Dell Marketing | 2 Dell Computers | Computer Hardware | 000049 | | 1539 | 09/14/2000 |
|---|---|---|---|---|---|---|
| CompUSA | 2 DeskJet Printers/Scanner | Computer Hardware | 000050 | | 1539 | 10/01/2000 |
| RCS Consulting Services | Recycle Manager | Computer Software | 000051 | | 1539 | 10/11/2000 |
| C V I Laser | Merlin Phone Equipment | Phone Equipment | 000052 | | 1539 | 11/16/2000 |
| Bedroom Expressions | Command File Cabinets | Furniture | 000053 | | 1539 | 11/07/2000 |
| RCS Consulting Services | Beta Software | Computer Software | 000054 | | 1539 | 11/03/2000 |
| Western NRG, Inc. | Bat Rate Adapting CSU/DSU | Computer Hardware | 000112 | | 1539 | 01/05/2001 |
| Dell Marketing | 1 Dell Computer | Computer Hardware | 000113 | | 1539 | 01/30/2001 |
| Dell Marketing | 1 Dell Computer | Computer Hardware | 000114 | | 1539 | 03/20/2001 |
| Dell Marketing | 1 Dell Computer | Computer Hardware | 000115 | | 1539 | 03/20/2001 |
| Telos Online Inc. | Backup Drive | Computer Hardware | 000116 | | 1539 | 03/21/2001 |
| The knaster Technology | Dynamics Software | Computer Software | 000117 | | 1539 | 05/22/2001 |
| The knaster Technology | Dynamics Software | Computer Software | 000118 | | 1539 | 06/04/2001 |
| Electronic Sensors | Sensors | Computer Software | 000119 | | 1539 | 06/11/2001 |
| The knaster Technology | Dynamics Software | Computer Software | 000120 | | 1539 | 06/27/2001 |
| CompUSA | Copier/Printer | Computer Hardware | 000121 | | 1539 | 07/01/2001 |
| Western NRG. Inc. | Marathon 1K Base Unit | Computer Hardware | 000122 | | 1539 | 07/11/2001 |
| Electronic Sensors | Sensors | Computer Hardware | 000123 | | 1539 | 07/16/2001 |
| Electronic Sensors | Sensors | Computer Hardware | 000124 | | 1539 | 08/02/2001 |
| Electronic Sensors | Sensors | Computer Hardware | 000125 | | 1539 | 08/09/2001 |
| Telos Online Inc. | Compaq P-3 600 MHz CPU | Computer Hardware | 000126 | | 1539 | 08/10/2001 |
| Telos Online Inc. | Dimm 16*64 128 MB Sdram PC10 | Computer Hardware | 000127 | | 1539 | 08/10/2001 |
| Telos Online Inc. | Hardware | Computer Hardware | 000128 | | 1539 | 08/10/2001 |
| Telos Online Inc. | Hardware | Computer Hardware | 000129 | | 1539 | 08/10/2001 |
| Telos Online Inc. | Hardware | Computer Hardware | 000130 | | 1539 | 08/10/2001 |
| Telos Online Inc. | Hardware | Computer Hardware | 000131 | | 1539 | 08/14/2001 |
| Dell Marketing | 1 Dell Computer | Computer Hardware | 000132 | | 1539 | 09/10/2001 |
| Dell Marketing | 1 Dell Computer | Computer Hardware | 000133 | | 1539 | 09/12/2001 |
| Electronic Sensors | Sensors | Computer Hardware | 000134 | | 1539 | 10/17/2001 |
| Electronic Sensors | Sensors | Computer Hardware | 000135 | | 1539 | 10/23/2001 |
| Data Trans Con | Upgrade Voice Mail | Phone System | 000136 | | 1539 | 11/02/2001 |
| Electronic Sensors | Sensors | Sensors | 000214 | | 1539 | 1/1/2002 |
| House Of Cables & Micros | 2 Oki 320 Turbo Printers | 2 Oki 320 Turbo Printers | 000215 | | 1539 | 1/11/2002 |
| Electronic Sensors | Sensors | Sensors | 000216 | | 1539 | 1/22/2002 |
| Electronic Sensors | Sensors | Sensors | 000217 | | 1539 | 2/1/2002 |
| Electronic Sensors | Sensors | Sensors | 000218 | | 1539 | 2/7/2002 |
| Electronic Sensors | Sensors | Sensors | 000219 | | 1539 | 2/11/2002 |
| Dell | Computer Services | Computer Services | 000220 | | 1539 | 2/11/2002 |
| Electronic Sensors | Sensors | Sensors | 000221 | | 1539 | 2/18/2002 |
| Electronic Sensors | Sensors | Sensors | 000222 | | 1539 | 2/20/2002 |
| Dell | Computer Services | Computer Services | 000223 | | 1539 | 3/19/2002 |
| Electronic Sensors | Sensors | Sensors | 000224 | | 1539 | 2/26/2002 |

| | Electronic Sensors | Sensors | Sensors | 000225 | | 1539 | 3/4/2002 |
|---|---|---|---|---|---|---|---|
| | Electronic Sensors | Sensors | Sensors | 000226 | | 1539 | 3/8/2002 |
| | Electronic Sensors | Sensors | Sensors | 000227 | | 1539 | 3/15/2002 |
| | Electronic Sensors | Sensors | Sensors | 000228 | | 1539 | 3/27/2002 |
| | Electronic Sensors | Sensors | Sensors | 000229 | | 1539 | 3/29/2002 |
| | Electronic Sensors | Sensors | Sensors | 000230 | | 1539 | 4/3/2002 |
| | CompUSA | Printer | Printer | 000231 | | 1539 | 5/7/2002 |
| | Dell | Computer Services | Computer Services | 000269 | | 1539 | 5/15/2002 |
| | Dell | Computer Services | Computer Services | 000232 | | 1539 | 5/16/2002 |
| | Dell | Computer Services | Computer Services | 000233 | | 1539 | 5/16/2002 |
| | Bedroom Expressions | Computer Desk/ Lateral File | Computer Desk/ Lateral File | 000234 | | 1539 | 5/28/2002 |
| | Dell | Computer Services | Computer Services | 000235 | | 1539 | 8/22/2002 |
| | Usbancorp | Leasing & Financial | Leasing & Financial | 000270 | | 1539 | 9/18/2002 |
| | Dell | Computer Services | Computer Services | 000236 | | 1539 | 9/24/2002 |
| | Kanaster | Software | Software | 000237 | | 1539 | 12/31/2002 |
| | Wennsoft | Software | Software | 000238 | | 1539 | 12/31/2002 |
| | Kanaster | Software | Software | 000239 | | 1539 | 12/31/2002 |
| | Kanaster | Software | Software | 000240 | | 1539 | 12/31/2002 |
| | Lanier Worldwide Inc. | Color Copier | Color Copier | 000304 | | 1539 | 1/30/2003 |
| | hpshopping | Scanjet 5550c Scanner | Scanjet 5550c Scanner | 000305 | | 1539 | 6/1/2003 |
| | Dell | Computer System | Computer System | 000306 | | 1539 | 9/29/2003 |
| | Silverwind Enterprises | Computer Services | Computer Services | 000307 | | 1539 | 3/14/2003 |
| | CIT | Dell Loan Agreement | Dell Loan Agreement | 000308 | | 1539 | 5/7/2003 |
| | EDW Computers | Computer Equip. & Copier | Computer Hardware | F0000528 | | | |
| | Dell | Pay Off Loan Agreement | Dell Loan Agreement | 000333 | | 1539 | 1/24/2004 |
| | Paypal | Mint Ciso 2611 64/16 | Mint Ciso 2611 64/16 | 000334 | | 1539 | 2/17/2004 |
| | Dell | Computer System | Computer System | 000335 | | 1539 | 3/15/2004 |
| | Silverwind Enterprises | Computer Services | Computer Services | 000336 | | 1539 | 4/21/2004 |
| | Silverwind Enterprises | Computer Services | Computer Services | 000337 | | 1539 | 5/28/2004 |
| | Silverwind Enterprises | Computer Services | Computer Services | 000338 | | 1539 | 6/30/2004 |
| | Silverwind Enterprises | Computer Services | Computer Services | 000339 | | 1539 | 7/11/2004 |
| | Silverwind Enterprises | Computer Services | Computer Services | 000340 | | 1539 | 9/20/2004 |
| | The Knaster Group | Software Enhancement | Software Enhancement | 000388 | | 1539 | 9/21/2005 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Subtotal 1539** | **Furniture & Fixtures - CO** | | | | | |
| | | | | | | | |
| **Furniture & Fixtures - NM 1540** | | | | | | | |
| | Welbilt | MR-63T | Microwave | F0000106 | | | |
| | General Motors | Frigidaire | Refrigerator | F0000107 | | | |
| | Nec Power Mate | SX PLUS | Computer / Monitor & Key Board | F0000117 | | | |

| | | | |
|---|---|---|---|
| Hyundai | GMA00121 | Computer / Monitor & Key Board | F0000118 |
| Hyundai | GMA000109 | Computer / Monitor & Key Board | F0000119 |
| Nec P3200 | 562420671S | Printer | F0000120 |
| Nec Power Mate 286 | A915057351 | Computer / Monitor & Key Board | F0000121 |
| Star | NX1001 Multi-font | Printer | F0000122 |
| Tripp Lite | BC-450b | Battery Backup System | F0000123 |
| Sam Tron | 512361 | File Server | F0000124 |
| Hewlett Packard | Desk Jet 500 | Printer | F0000131 |
| Hewlett Packard | Desk Jet 500C | Printer | F0000132 |
| Bunn Pour-Omatic | 787850 | Coffee Maker | F0000150 |
| Scott | 58-1009 38 | Fresh Air PakII | F0000152 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| Office Equip. | Office Equip. and Furniture | Office Equip. and Furniture | F0000156 |
| | | TOTAL OFFICE EQUIPMENT | F0000156 |
| Fileserver 486DX 266 | 7673 | Fileserver/Monitor/Keyboard/Mouse | F0000371 |
| 486 DX2/66 | 7757/7758 | Computer/monitor & keyboard | F0000378 |
| 2-486 DX computers | 6771/6770 | Computer/monitor & keyboard | F0000379 |
| 2-486 DX computers | 7265/7264 | Computer/monitor & keyboard | F0000380 |

| | Great Plains | Software Update | Software Update | F0000383 | | | |
|---|---|---|---|---|---|---|---|
| | Epson | Printer | Printer | F0000385 | | | |
| | Egghead | Computer Hardware | Computer Hardware | F0000389 | | | |
| | Egghead | Computer Hardware | Computer Hardware | F0000390 | | | |
| | Egghead | Computer Hardware | Computer Hardware | F0000391 | | | |
| | Egghead | Computer Hardware | Computer Hardware | F0000392 | | | |
| | Egghead | Computer Hardware | Computer Hardware | F0000393 | | | |
| | Egghead | Computer Hardware | Computer Hardware | F0000395 | | | |
| | Pat Goodwins | DX2/66 CPU | 486 computer | F0000408 | | | |
| | Builders Square | Cabinets for the Lab | Cabinets for the Lab | F0000431 | | | |
| | Clocks Inc | Time Clock | Time Clock | F0000432 | | | |
| | Builders Square | Cabinets for the Lab | Cabinets for the lab | F0000433 | | | |
| | Nextel | Cellular Phones | Cellular Phones | 000484 | | | |
| | United Telephone | Telephone | Telephone for NM | 000485 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-1 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-2 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-3 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-4 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-5 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-6 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-7 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-9 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-10 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-11 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-12 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-13 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-14 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-15 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-16 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-17 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-18 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-19 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-20 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-21 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-22 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-25 | | | |
| | Office Equip & Furniture | Office Equipment & Furniture | Office Equipment & Furniture | FO156-26 | | | |
| | PC Parts | Hard Drive QTM 13GB | Computer Hardware | F0000486 | | | |
| | Western NRG, Inc. | Mux/Marathon 1K w/4.0 pak | Computer Hardware | F0000574 | | | |
| | CompUSA/Radio Shack | Adapter, Cable, Parts | Computer Equipment | 000055 | | | 01/01/2000 |
| | Nextel | Digital 2-Way Phone | Phone Equipment | 000056 | | | 01/17/2000 |
| | Service Merchandise | 900 MHZ SpeakerPhone | Office Equipment | 000057 | | | 02/15/2000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Staples | Filing Cabinets, Fax Machine | Office Equipment | 000058 | | | | 02/15/2000 |
| | CompUSA | Brother MFC 9600 | Computer Equipment | 000059 | | | | 08/03/2000 |
| | Western NRG, Inc. | Adapter CSU/DSU | Computer Hardware | 000137 | | | | 01/05/2001 |
| | Lanier Worldwide Inc. | Copy Machine | Copy Machine | 000487 | | | | 12/29/2005 |
| | | | | | | | | |
| | **Subtotal 1540** | **Furniture & Fixtures - NM** | | | | | | |
| | | | | | | | | |
| **Furniture & Fixtures - AZ 1542** | | | | | | | | |
| | officeMax | Leather ex chair | Manager chair/ drawer letter file | 000241 | | | | 1/24/2002 |
| | Viking Office products | Chair guest leather | Chair guest leather | 000242 | | | | 1/30/2002 |
| | Viking Office products | Steel Desk | Steel Desk | 000243 | | | | 2/4/2002 |
| | Viking Office products | Bookcase Shelf | Bookcase Shelf | 000244 | | | | 2/4/2002 |
| | Viking Office products | Office Furniture | Office Furniture | 000245 | | | | 2/5/2002 |
| | officeMax | Laser Printer | Laser Printer | 000246 | | | | 10/1/2002 |
| | MD Pruitt's Home furnishing | Office Furniture | Office Furniture | 000247 | | | | 10/1/2002 |
| | SPSI | Replacement frame Okidata | Replacement frame Okidata | 000248 | | | | 11/20/2002 |
| | CompUSA | Microline 320 Turbo Printer | Microline 320 Turbo Printer | 000309 | | | | 10/7/2003 |
| | Dell | Pentium 4 Processor | Pentium 4 Processor | 000310 | | | | 11/5/2003 |
| | Dell | Laptop and Accessories | Laptop and Accessories | 000311 | | | | 11/12/2003 |
| | CompUSA | Printer & Ink Cartriges | Printer & Ink Cartriges | 000341 | | | | 1/10/2004 |
| | | | | | | | | |
| | **Subtotal 1542** | **Furniture & Fixtures - AZ** | | | | | | |
| | | | | | | | | |
| **Transportation Equipment - NM 1550** | | | | | | | | |
| | 78 BEAL | UNIT T-135        VIN 1778 | Tank Trailer | 000637 | | | | |
| | | UNIT T-135        VIN 1778 | Axles | 000771 | | | | |
| | | UNIT T-135        VIN 1778 | Tank Upgrade | 000759 | | | | |
| | | UNIT T-135        VIN 1778 | Trailer Upgrade | 000889 | | | | |
| | | UNIT T-135        VIN 1778 | Trailer Upgrade | 000700 | | | | 03/01/2000 |
| **NM** | | Total T-135 | | | | | | |
| | | | | | | | | |
| | 66IWES | UNIT T-365        VIN 4421 | Trailer Upgrade | 000865 | | | | |
| | | UNIT T-365        VIN 4421 | Trailer Upgrade | 000729 | | | | |
| | | UNIT T-365        VIN 4421 | Truck lettering | 000696 | | | | |
| **NM** | | Total  T-365 | | | | | | |
| | | | | | | | | |
| | 79 HEIL | UNT T-145        VIN 0382 | Tank Trailer | 000647 | | | | |
| | | UNT T-145        VIN 0382 | New Spring | 000846 | | | | |
| | | UNT T-145        VIN 0382 | Trailer  Upgrade | 000841 | | | | |
| | | UNT T-145        VIN 0382 | Truck Lettering | 000813 | | | | 3/9/2004 |
| **CO** | | Total T-145 | | | | | | |
| | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 87 CLOUGH | UNIT T-245 | VIN 5204 | Tank Trailer | 000605 | | 01/27/2001 |
| | | UNIT T-245 | VIN 5204 | Tank Upgrade | 000752 | | 01/27/2001 |
| CO | | Total  T-245 | | | | | |
| | | | | | | | |
| | 93JL | UNIT T-370 | VIN 1088 | Tank Trailer | 000598 | | |
| NM | | Total T-370 | | | | | |
| | | | | | | | |
| | 94KW | UNIT 276 | VIN2274 | Truck | 000580 | | 11/30/2000 |
| | | UNIT 276 | VIN2274 | Truck Rebuilt | 000851 | | 01/16/2001 |
| | | UNIT 276 | VIN2274 | Truck Rebuilt | 000703 | | 10/30/2001 |
| | | UNIT 276 | VIN2274 | Painting Truck | 000755 | | 07/10/2001 |
| | | UNIT 276 | VIN2274 | Bellhousing unit | 000966 | | 06/01/2001 |
| | | UNIT 276 | VIN2274 | Engine | 000639 | | 9/19/2003 |
| | | UNIT 276 | VIN2274 | Engine | 000685 | | 11/14/2004 |
| | | UNIT 276 | VIN2274 | Engine | 000733 | | 12/9/2004 |
| | | UNIT 276 | VIN2274 | Engine | 000958 | | 1/4/2006 |
| | | UNIT 276 | VIN2274 | Truck Rebuilt | 000959 | | 1/24/2006 |
| CO | | Total 276 | | | | | |
| | | | | | | | |
| | 94KW | UNIT 561 | VIN2275 | Truck | 000589 | | 04/04/2002 |
| | | UNIT 561 | VIN2275 | Truck Lettering | 000781 | | |
| | | UNIT 561 | VIN2275 | Truck Repairs | 000731 | | 9/24/2002 |
| | | UNIT 561 | VIN2275 | Parts for New Truck | 000764 | | |
| | | UNIT 561 | VIN2275 | Hose Reel | 000690 | | |
| NM | | Total 561 | | | | | |
| | | | | | | | |
| | 92KW | UNIT 203 | VIN 7589 | Truck | 000622 | | 8/11/20000 |
| | | UNIT 203 | VIN 7589 | Bellhousing unit | 000967 | | 6/1/2001 |
| | | UNIT 203 | VIN 7589 | Repair cracked frame | 000634 | | 12/26/2003 |
| | | UNIT 203 | VIN 7589 | Engine | 000718 | | 11/19/2004 |
| | | UNIT 203 | VIN 7589 | Truck Painting and lettering | 000767 | | |
| CO | | Total 203 | | | | | |
| | | | | | | | |
| | 90KW | UNIT 134 | VIN 2587 | Truck | 000628 | | 1/21/2004 |
| | | UNIT 134 | VIN 2587 | Engine | 000701 | | 1/25/2002 |
| | | UNIT 134 | VIN 2587 | Tank Upgrade | 000880 | | |
| | | UNIT 134 | VIN 2587 | Tank Upgrade | 000786 | | |
| | | UNIT 134 | VIN 2587 | Engine | 000624 | | 1/21/2004 |
| | | UNIT 134 | VIN 2587 | Truck Painting and lettering | 000795 | | |
| | | UNIT 134 | VIN 2587 | Parts for New Truck | 000888 | | |
| | | UNIT 134 | VIN 2587 | Flanges & Els | 000896 | | |
| | | UNIT 134 | VIN 2587 | Flanges & Els | 000885 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | UNIT 134 | VIN 2587 | Tool Box for Truck | 000830 | | |
| CO | | | Total 134 | | | | | |
| | | | | | | | | |
| | 95KW | | UNIT 410 | VIN 2836 | Truck | 000592 | | 7/12/2002 |
| | | | UNIT 410 | VIN 2836 | Air System | 000673 | | 8/20/2004 |
| | | | UNIT 410 | VIN 2836 | Truck Painting and lettering | 000768 | | |
| CO | | | Total 410 | | | | | |
| | | | | | | | | 8/17/2005 |
| | 99KW | | UNIT 572 | VIN 1286 | Truck | 000591 | | |
| | | | UNIT 572 | VIN 1286 | Trailer Upgrade | 000877 | | |
| | | | UNIT 572 | VIN 1286 | Truck Lettering | 000824 | | |
| CO | | | Total 572 | | | | | |
| | | | | | | | | |
| | 78BIA | | UNIT T-235 | VIN3378 | Tank Trailer | | | |
| | | | UNIT T-235 | VIN3378 | Trailer Upgrade | 000892 | | |
| CO | | | Total T-235 | | | | | |
| | | | | | | | | |
| | 90KW | | UNIT 133 | VIN2586 | Truck | 000642 | | |
| | | | UNIT 133 | VIN2586 | Parts for New Truck | 000704 | | |
| | | | UNIT 133 | VIN2586 | Rebuild Transmission on Suburban | 000766 | | |
| | | | UNIT 133 | VIN2586 | Transmission work on Suburban | 000849 | | |
| | | | UNIT 133 | VIN2586 | 3" lobe Raven Pump | 000719 | | 06/14/2000 |
| | | | UNIT 133 | VIN2586 | Mueller Strainer | 000804 | | 06/14/2000 |
| | | | UNIT 133 | VIN2586 | Hannay Hose Reel | 000688 | | 06/28/2000 |
| | | | UNIT 133 | VIN2586 | MuellerBasket Strainer | 000799 | | 06/28/2000 |
| | | | UNIT 133 | VIN2586 | Signs | 000879 | | 10/6/2004 |
| | | | UNIT 133 | VIN2586 | Tank Upgrade | 000779 | | |
| | | | UNIT 133 | VIN2586 | Hose Reel | 000746 | | |
| | | | UNIT 133 | VIN2586 | Condenser/air cooler/fan/dryer | 000687 | | 1/9/2002 |
| | | | UNIT 133 | VIN2586 | 2 1/8" Perf/ 2 40 Mesh | 000812 | | 1/23/2002 |
| | | | UNIT 133 | VIN2586 | U bolt/ Bumper/ Crosstube | 000792 | | 2/13/2002 |
| | | | UNIT 133 | VIN2586 | Pin/Pin Spring | 000810 | | 3/25/2002 |
| | | | UNIT 133 | VIN2586 | replace floor covering | 000793 | | 5/1/2002 |
| | | | UNIT 133 | VIN2586 | Repair Drive Motor | 0007728 | | 6/30/2003 |
| | | | UNIT 133 | VIN2586 | Truck Signs | 000784 | | |
| | | | UNIT 133 | VIN2586 | Truck Signs | 000842 | | |
| CO | | | Total 133 | | | | | |
| | | | | | | | | |
| | 95 KW | | UNIT 280 | VIN 1729 | Truck | 000599 | | 12/21/2001 |
| | | | UNIT 280 | VIN 1729 | Clutch Failure | 000743 | | 4/8/2002 |
| | | | UNIT 280 | VIN 1729 | Truck Painting and lettering | 000834 | | |
| | | | UNIT 280 | VIN 1729 | Truck Painting and lettering | 000835 | | |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | UNIT 280 | VIN 1729 | Engine | 000677 |  |  |
|  |  | UNIT 280 | VIN 1729 | Engine | 000660 |  | 4/12/2004 |
|  |  | UNIT 280 | VIN 1729 | Transmission | 000645 |  |  |
|  |  | UNIT 280 | VIN 1729 | Engine | 000720 |  | 10/13/2004 |
| CO |  | Total 280 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 59 Beal | UNIT T-160 | VIN  4859 | Tank Trailer | 000640 |  |  |
|  |  | UNIT T-160 | VIN  4859 | Rebuild Spring | 000854 |  | 10/12/2000 |
|  |  | UNIT T-160 | VIN  4859 | Trailer Upgrade | 000778 |  |  |
|  |  | UNIT T-160 | VIN  4859 | Truck lettering | 000694 |  |  |
| CO |  | Total T-160 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 94 Clem | UNIT T-220 | VIN 0510 | End Dump Trailer | 000585 |  |  |
| NM |  | Total T-220 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 74 BEALL | UNIT T-090 | VIN 0101 | Tank Trailer | 000654 |  |  |
|  |  | UNIT T-090 | VIN 0101 | Trailer Upgrade | 000780 |  |  |
|  |  | UNIT T-090 | VIN 0101 | Trailer Upgrade | 000852 |  |  |
|  |  | UNIT T-090 | VIN 0101 | Trailer Upgrade | 000803 |  |  |
|  |  | UNIT T-090 | VIN 0101 | Trailer Upgrade | 000692 |  |  |
|  |  | UNIT T-090 | VIN 0101 | Trailer Upgrade | 000769 |  | 11/19/2002 |
|  |  | UNIT T-090 | VIN 0101 | Truck Tank Upgrade | 000770 |  | 03/17/2000 |
| NM |  | Total T-090 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 73 BEAL | UNIT T-190 | VIN 3121 | Pup Trailer | 000682 |  |  |
|  |  | UNIT T-190 | VIN 3121 | Trailer Upgrade | 000756 |  |  |
|  |  | UNIT T-190 | VIN 3121 | Trailer Upgrade | 000773 |  |  |
| NM |  | Total T-190 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 79 HEIL | UNIT T-100 | VIN 0381 | Tank Trailer | 000618 |  |  |
|  |  | UNIT T-100 | VIN 0381 | Trailer Upgrade | 000774 |  |  |
|  |  | UNIT T-100 | VIN 0381 | Trailer Upgrade | 000794 |  |  |
| CO |  | Total T-100 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 75 HEIL | UNIT T-115 | VIN 7712 | Tank Trailer | 000627 |  |  |
|  |  | UNIT T-115 | VIN 7712 | Tank Upgrade | 000643 |  | 10/22/2001 |
|  |  | UNIT T-115 | VIN 7712 | Trailer Upgrade | 000816 |  |  |
|  |  | UNIT T-115 | VIN 7712 | Tank Upgrade | 000698 |  | 11/01/2000 |
| NM |  | Total T-115 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 79 GRAY | UNIT T-120 | VIN 3476 | Tank Trailer | 000669 |  |  |
|  |  | UNIT T-120 | VIN 3476 | Pup Trailer | 000732 |  |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NM | | Total T-120 | | | | | | |
| | | | | | | | | |
| | 80 FRUE | UNIT T-130 | VIN 6801 | Tank Trailer | 000604 | | | |
| AZ | | Total T-130 | | | | | | |
| | | | | | | | | |
| | 79 HEIL | UNIT T-140 | VIN 0370 | Tank Trailer | 000615 | | | |
| | | UNIT T-140 | VIN 0370 | Trailer Upgrade | 000762 | | | |
| | | UNIT T-140 | VIN 0370 | Truck lettering | 000668 | | | 3/4/2004 |
| CO | | Total T-140 | | | | | | |
| | | | | | | | | |
| | 82 HEIL | UNIT T-155 | VIN 2131 | Tank Trailer | 000597 | | | |
| NM | | Total T-155 | | | | | | |
| | | | | | | | | |
| | 76 TRAILEZ | UNIT T-110 | VIN 1076 | Lowboy Trailer | 000621 | | | |
| | | UNIT T-110 | VIN 1076 | Trailer Upgrade | 000797 | | | |
| | | UNIT T-110 | VIN 1076 | Expanded metal sheet | 000787 | | | 1/28/2004 |
| NM | | Total T-110 | | | | | | |
| | | | | | | | | |
| | 78 FRUE | UNIT T-165 | VIN 2967 | Van Trailer | 000666 | | | |
| NM | | Total T-165 | | | | | | |
| | | | | | | | | |
| | 84 HMD | UNIT T-175 | VIN 3178 | Pull Trailer | 000675 | | | |
| NM | | Total T-175 | | | | | | |
| | | | | | | | | |
| | 64 BEAL | UNIT T-180 | VIN9064 | Tank Trailer | 000676 | | | |
| | | UNIT T-180 | VIN9064 | Trailer Upgrade | 000869 | | | |
| | | UNIT T-180 | VIN9064 | Strainer | 000805 | | | |
| CO | | Total T-180 | | | | | | |
| | | | | | | | | |
| | 99WITZCO | UNIT T-050 | VIN 0006 | Lowboy Trailer | 000581 | | | |
| | | UNIT T-050 | VIN 0006 | Truck Lettering | 000875 | | | |
| | | UNIT T-050 | VIN 0006 | Truck Lettering | 000857 | | | |
| | | UNIT T-050 | VIN 0006 | Truck Lettering | 000864 | | | |
| NM | | Total T-050 | | | | | | |
| | | | | | | | | |
| | 85FRUE | UNIT T-205 | VIN 0708 | Van Trailer | 000678 | | | |
| | | UNIT T-205 | VIN 0708 | Lettering | 000750 | | | 09/21/2000 |
| | | UNIT T-205 | VIN 0708 | Trailer Upgrade | 000853 | | | |
| | | UNIT T-205 | VIN 0708 | Trailer Upgrade | 000790 | | | 5/28/2002 |
| NM | | Total T-205 | | | | | | |
| | | | | | | | | |
| | 93FRT | UNIT 646 | VIN 9646 | Truck | 000583 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | UNIT 646 | VIN 9646 | Engine | 000682 | 10/24/2000 |
| | | UNIT 646 | VIN 9646 | Engine | 000648 | 01/01/2001 |
| | | UNIT 646 | VIN 9646 | Front Drivetrain | 000705 | 06/15/2001 |
| | | UNIT 646 | VIN 9646 | Hoses | 000760 | 9/13/2002 |
| | | UNIT 646 | VIN 9646 | Compressor system | 000635 | 6/28/2004 |
| | | UNIT 646 | VIN 9646 | Truck Signs | 000833 | |
| | | UNIT 646 | VIN 9646 | Paint for Tanks | 000789 | |
| | | UNIT 646 | VIN9646 | Engine | 000593 | 5/27/2005 |
| NM | | Total 646 | | | | |
| | | | | | | |
| | 96 KW | UNIT 574 | VIN 8572 | Truck | 000584 | 06/15/2001 |
| | | UNIT 574 | VIN 8572 | Engine | 000742 | 12/07/2000 |
| | | UNIT 574 | VIN 8572 | Coolant leak | 000641 | 11/12/2003 |
| | | UNIT 574 | VIN 8572 | rear main seal | 000619 | 9/11/2002 |
| | | UNIT 574 | VIN 8572 | Engine | 000620 | 3/18/2004 |
| | | UNIT 574 | VIN 8572 | Transmission | 000646 | 11/8/2004 |
| | | UNIT 574 | VIN 8572 | Truck Signs | 000866 | |
| | | UNIT 574 | VIN 8572 | 2" Red Flextra Tank Truck Hose | 000844 | |
| NM | | Total 574 | | | | |
| | | | | | | |
| | 98KW | UNIT 282 | VIN 5282 | Truck | 000576 | |
| | | UNIT 282 | VIN 5282 | Engine Overhaul | 000664 | 04/25/2000 |
| | | UNIT 282 | VIN 5282 | Transmission | 000644 | 02/01/2001 |
| | | UNIT 282 | VIN 5282 | Transmission | 000588 | 6/28/2003 |
| | | UNIT 282 | VIN 5282 | Transmission | 000659 | 7/31/2003 |
| | | UNIT 282 | VIN 5282 | Engine | 000730 | 10/30/2001 |
| | | UNIT 282 | VIN 5282 | Engine | 000681 | 07/09/2001 |
| | | UNIT 282 | VIN 5282 | Engine Seal | 000711 | 8/28/2002 |
| | | UNIT 282 | VIN 5282 | Engine | 000586 | 4/23/2004 |
| | | UNIT 282 | VIN 5282 | Engine Rebuild | 000679 | 10/1/2004 |
| | | UNIT 282 | VIN 5282 | 2" Red Flextra Tank Truck Hose | 000811 | |
| | | UNIT 282 | VIN 5282 | Truck Signs | 000831 | |
| | | UNIT 282 | VIN5282 | Transmission | 000672 | 11/7/2005 |
| NM | | Total 282 | | | | |
| | | | | | | |
| | 96KW | UNIT 575 | VIN 8573 | Truck | | |
| | | UNIT 575 | VIN 8573 | Rebuild Clutch | | |
| | | UNIT 575 | VIN 8573 | Engine | 000587 | 10/28/2003 |
| | | UNIT 575 | VIN 8573 | Clutch | 000706 | 6/10/2002 |
| | | UNIT 575 | VIN 8573 | Engine | 000712 | 8/27/2004 |
| | | UNIT 575 | VIN 8573 | Truck Lettering | 000783 | |
| | | UNIT 575 | VIN 8573 | Tank Hose | 000828 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | UNIT 575 | VIN 8573 | Truck Pump | 000716 | | | 05/25/2001 |
| NM | | Total 575 | | | | | | |
| | | | | | | | | |
| | 78TRAIL | UNIT T-215 | VIN 1154 | Tank Trailer | 000656 | | | 07/30/2001 |
| NM | | Total T-215 | | | | | | |
| | | | | | | | | |
| | 89STRICK | UNIT T-285 | VIN 0708 | Van Pup Trailer | 000974 | | | 1/22/2002 |
| | | UNIT T-285 | VIN 0708 | Upper Coupler | 000815 | | | |
| | | UNIT T-285 | VIN 0708 | Trailer Upgrade | 000878 | | | |
| | | UNIT T-285 | VIN 0708 | Trailer Upgrade | 000775 | | | |
| | | UNIT T-285 | VIN 0708 | Trailer Upgrade | 000867 | | | |
| | | UNIT T-285 | VIN 0708 | Trailer Upgrade | 000845 | | | |
| | | UNIT T-285 | VIN 0708 | Building Materials | 000826 | | | |
| | | UNIT T-285 | VIN 0708 | Building Materials | 000883 | | | |
| | | UNIT T-285 | VIN 0708 | Hot Oil Hose | 000863 | | | |
| CO | | Total T-285 | | | | | | |
| | | | | | | | | |
| | 90STRI | UNIT T-290 | VIN 7778 | Van Pup Trailer | 000975 | | | 1/22/2002 |
| NM | | Total T-290 | | | | | | |
| | | | | | | | | |
| | 90STRI | UNIT T-295 | VIN 7743 | Van Pup Trailer | 000976 | | | 1/22/2002 |
| NM | | Total T-295 | | | | | | |
| | | | | | | | | |
| | 57 FRUE | UNIT T-085 | VIN 909C | Tank Trailer | | | | |
| | | UNIT T-085 | VIN 909C | Front Axle | 000693 | | | 10/14/2003 |
| | | UNIT T-085 | VIN 909C | Trailer Upgrade | 000791 | | | |
| | | UNIT T-085 | VIN 909C | Trailer Upgrade | 000827 | | | 2/14/2003 |
| | | UNIT T-085 | VIN 909C | Trailer Upgrade | 000749 | | | 1/29/2004 |
| | | UNIT T-085 | VIN 909C | Tank Trailer Rebuild | 000738 | | | 05/10/2001 |
| | 57 FRUE | UNIT T-085 | VIN 909C | Tank Trailer | 000655 | | | |
| CO | | Total T-085 | | | | | | |
| | | | | | | | | |
| | 73TRAIL | UNIT T-195 | VIN0588 | Tank Trailer | 000613 | | | |
| | | UNIT T-195 | VIN0588 | Truck Lettering | 000895 | | | |
| | | UNIT T-195 | VIN0588 | Trailer Upgrade | 000858 | | | |
| CO | | Total T-195 | | | | | | |
| | | | | | | | | |
| | 82VIM | UNIT T-210 | VIN1058 | Tank Trailer | 000602 | | | |
| | | UNIT T-210 | VIN1058 | Tanker Decals | 000825 | | | |
| NM | | Total T-210 | | | | | | |
| | | | | | | | | |
| | 93KW | UNIT 331 | VIN 7275 | Truck | 000606 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | UNIT 331 | VIN 7275 | Truck Painting and lettering | 000836 | | |
| | | UNIT 331 | VIN 7275 | Truck Painting and lettering | 000837 | | |
| | | UNIT 331 | VIN 7275 | Tank Upgrade | 000822 | | 5/8/2002 |
| | | UNIT 331 | VIN 7275 | Engine | 000603 | | 09/30/2001 |
| | | UNIT 331 | VIN 7275 | Transmission | 000715 | | |
| | | UNIT 331 | VIN 7275 | Cooling System | 000848 | | |
| | | UNIT 331 | VIN 7275 | Transmission | 000699 | | 9/9/2004 |
| | | UNIT 331 | VIN 7275 | Hannay Reel | 000745 | | 11/01/2000 |
| AZ | | Total 331 | | | | | |
| | | | | | | | |
| | 96 KW | UNIT 970 | VIN 5247 | Truck | 000596 | | 12/21/2001 |
| | | UNIT 970 | VIN 5247 | Parts for New Truck | 000809 | | |
| | | UNIT 970 | VIN 5247 | Engine | 000717 | | 7/31/2002 |
| | | UNIT 970 | VIN 5247 | AC Unit | 000684 | | 7/31/2002 |
| | | UNIT 970 | VIN 5247 | Tool Box for Truck | 000840 | | |
| | | UNIT 970 | VIN 5247 | Pump | 000772 | | |
| | | UNIT 970 | VIN 5247 | Hose Reel & Strainer | 000753 | | |
| | | UNIT 970 | VIN 5247 | Hose Reel | 000691 | | |
| | | UNIT 970 | VIN 5247 | Truck Lettering | 000872 | | |
| AZ | | Total 970 | | | | | |
| | | | | | | | |
| | 95KW | UNIT 727 | VIN 4251 | Truck | 000600 | | |
| | | UNIT 727 | VIN 4251 | Truck Painting and lettering | 000838 | | |
| | | UNIT 727 | VIN 4251 | Truck Painting and lettering | 000839 | | |
| | | UNIT 727 | VIN 4251 | Pump | 000702 | | |
| | | UNIT 727 | VIN 4251 | Tool Box for Truck | 000814 | | |
| | | UNIT 727 | VIN 4251 | Parts for New Truck | 000847 | | |
| | | UNIT 727 | VIN 4251 | Parts for New Truck | 000884 | | |
| | | UNIT 727 | VIN 4251 | Parts for New Truck | 000891 | | |
| | | UNIT 727 | VIN 4251 | Mueller 3" Y Strainer | 000861 | | 10/30/2000 |
| | | UNIT 727 | VIN4251 | Transmission | 000667 | | 5/19/2005 |
| AZ | | Total  727 | | | | | |
| | | | | | | | |
| | 71BEAL | UNIT T-150 | VIN 0121 | Tank Trailer | 000689 | | |
| | | UNIT T-150 | VIN 0121 | Trailer Upgrade | 000829 | | |
| AZ | | Total T-150 | | | | | |
| | | | | | | | |
| | 93KW | UNIT 330 | VIN 7274 | Truck | 000607 | | |
| | | UNIT 330 | VIN 7274 | Rebuild Radiator | 000708 | | 03/03/2001 |
| | | UNIT 330 | VIN 7274 | Engine Rebuilt | 000665 | | |
| | | UNIT 330 | VIN 7274 | Tank Upgrade | 000727 | | |
| | | UNIT 330 | VIN 7274 | Truck Lettering | 000873 | | |

| | | | | VIN | | | | |
|---|---|---|---|---|---|---|---|---|
| | | UNIT 330 | VIN 7274 | Tool Box for Truck | 000850 | | | |
| | | UNIT 330 | VIN 7274 | Parts for New Truck | 000747 | | | |
| | | UNIT 330 | VIN 7274 | Tank Truck Hose | 000761 | | | |
| | | UNIT 330 | VIN 7274 | Circuit Breaker | 000882 | | | |
| | | UNIT 330 | VIN 7274 | Parts for New Truck | 000802 | | | |
| | | UNIT 330 | VIN 7274 | Parts for New Truck | 000817 | | | |
| | | UNIT 330 | VIN 7274 | Parts for New Truck | 000819 | | | |
| | | UNIT 330 | VIN 7274 | Parts for New Truck | 000808 | | | |
| | | UNIT 330 | VIN 7274 | 3" Gear Pump | 000724 | | | |
| | | UNIT 330 | VIN 7274 | Hannay #6 valve | 000868 | | | |
| | | UNIT 330 | VIN 7274 | Strainer & Basket | 000859 | | | |
| | | UNIT330 | VIN7274 | Transmission | 000674 | | | 8/24/2005 |
| AZ | | Total 330 | | | | | | |
| | | | | | | | | |
| | 74FRUE | UNIT T-185 | VIN 1201 | Tank Trailer | 000612 | | | |
| | | UNIT T-185 | VIN 1201 | 8 HP Engine | 000821 | | | |
| | | UNIT T-185 | VIN 1201 | Truck lettering | 000707 | | | 10/6/2004 |
| CO | | Total T-185 | | | | | | |
| | | | | | | | | |
| | 90FRUE | UNIT T-230 | VIN 7703 | Van Trailer | 000616 | | | |
| | | UNIT T-230 | VIN 7703 | Tool Box for Truck | 000874 | | | |
| | | UNIT T-230 | VIN 7703 | Circuit Breaker for New Box Van #2 | 000886 | | | |
| | | UNIT T-230 | VIN 7703 | Tanker Parts | 000736 | | | 09/27/2000 |
| NM | | Total | | | | | | |
| | | | | | | | | |
| | 01KW | UNIT 695 | VIN3327 | Truck | 000577 | | | 11/2/2005 |
| | | UNIT 695 | VIN3327 | Truck Pump | 000722 | | | 03/30/2001 |
| | | UNIT 695 | VIN3327 | Hose Reel for Pump Truck | 000739 | | | 06/12/2001 |
| CO | | Total 695 | | | | | | |
| | | | | | | | | |
| | 54TRAIL | UNIT T-250 | VIN3117 | Tank Trailer | 000709 | | | |
| NM | | Total T-250 | | | | | | |
| | | | | | | | | |
| | 99KW | UNIT 348 | VIN6348 | Truck | 000636 | | | 7/20/2005 |
| | | UNIT 348 | VIN6348 | Engine rebuild | 000590 | | | 7/27/2005 |
| NM | | Total 348 | | | | | | |
| | | | | | | | | |
| | 86INTL | UNIT647 | VIN1647 | Truck | 000667 | | | 5/4/2005 |
| CO | | Total | | | | | | |
| | | | | | | | | |
| | 95INTL | UNIT168 | VIN5168 | Truck | 000649 | | | 9/20/2005 |
| AZ | | Total 168 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 95INTL | UNIT220 | VIN5220 | Truck | 000650 | | | 9/20/2005 |
| CO | | Total 220 | | | | | | |
| | | | | | | | | |
| | 95INTL | UNIT248 | VIN5248 | Truck | 000630 | | | 9/21/2005 |
| AZ | | Total 248 | | | | | | |
| | | | | | | | | |
| | 95FD | UNIT336 | VIN0336 | Truck | 000651 | | | 9/22/2005 |
| NM | | Total 336 | | | | | | |
| | | | | | | | | |
| | 95FD | UNIT337 | VIN0337 | Truck | 000652 | | | 9/22/2005 |
| AZ | | Total 337 | | | | | | |
| | | | | | | | | |
| | 95FD | UNIT338 | VIN0338 | Truck | 000653 | | | 9/22/2005 |
| CO | | Total 338 | | | | | | |
| | | | | | | | | |
| | 82TIMP | UNIT T-320 | VIN2411 | Tanker | 000680 | | | 10/13/2005 |
| NM | | Total T- 320 | | | | | | |
| | | | | | | | | |
| | 83 WHITE | UNIT939 | VIN8939 | Truck | 000734 | | | 10/13/2005 |
| NM | | Total 939 | | | | | | |
| | | | | | | | | |
| | 82TIMP | UNITT-310 | VIN2369 | Tanker | 000670 | | | 10/13/2005 |
| NM | | Total T-310 | | | | | | |
| | | | | | | | | |
| | 78TIMT | UNITT-315 | VIN3121 | Tanker | 000671 | | | 10/13/2005 |
| NM | | Total T-315 | | | | | | |
| | | | | | | | | |
| | 77TIMP | UNITT-305 | VIN4101 | Tanker | 000614 | | | 10/17/2005 |
| NM | | Total T-305 | | | | | | |
| | | | | | | | | |
| | 01KW | UNIT 186 | VIN3326 | Truck | 000578 | | | 11/21/2005 |
| NM | | Total 186 | | | | | | |
| | | | | | | | | |
| | 01KW | UNIT 187 | VIN3325 | Truck | 000579 | | | 11/21/2005 |
| AZ | | Total 187 | | | | | | |
| | | | | | | | | |
| | 99KW | UNIT 348 | VIN 6348 | Kenworth Tractor | 000575 | | | |
| NM | | Total 348 | | | | | | |
| | | | | | | | | |
| | HEIL 89 | UNIT T-345 | VIN8342 | Box Van | 000952 | | | 1/1/2006 |
| | | UNIT T-345 | VIN8342 | Gate lift | 000953 | | | 1/1/2006 |

| NM | | Total T-345 | | | | |
|----|----|----|----|----|----|----|
| | HEIL 89 | UNIT T-340 | VIN8342 | Box Van | 000954 | 1/1/2006 |
| | | UNIT T-340 | VIN8342 | Gate lift | 000955 | 1/1/2006 |
| NM | | Total T-340 | | | | |
| | | | | | | |
| | HEIL 89 | UNIT T-335 | VIN6664 | Box Van | 000956 | 1/1/2006 |
| | | UNIT T-335 | VIN6664 | Gate lift | 000957 | 1/1/2006 |
| NM | | Total T-335 | | | | |
| | | | | | | |
| | 74CLOUT | Unit T-355 | | Pup Tanker | 000960 | 1/20/2006 |
| NM | | Total T-355 | | | | |
| | | | | | | |
| | 66IWEST | UNIT T-360 | VIN4421 | Pup Tanker | 000961 | 1/27/2006 |
| NM | | Total T-360 | | | | |
| | | | | | | |
| | 95INT | UNIT 473 | VIN2473 | Truck | 000962 | |
| NM | | Total 473 | | | | |
| | | | | | | |
| | 95INT | UNIT 369 | VIN2369 | | 000977 | 9/4/2008 |
| NM | | Total 369 | | | | |
| | | | | | | |
| | **Subtotal 1550** | **Transportation Equipment - NM** | | | | |
| | | | | | | |
| **Machinery & Equipment - CO 1559** | | | | | | |
| | 89 K.W. 56995 | 523408 | | Tank / 3" Pump & Hose Reel | E0000189 | |
| | 89 K.W. 56997 | 523406 | | Tank / 3" Pump & Hose Reel | E0000190 | |
| | 90 K.W. 133 | 552587 | | Tank / 3" Pump & Hose Reel | E0000191 | |
| | 90 K.W. 134 | 552586' | | Tank / 3" Pump & Hose Reel | E0000192 | |
| **D1** | D & R Tank | 151,129 gallons | | Tank with Verac Guage | E0000268 | |
| **D2** | D & R Tank | 201,505 gallons | | Tank with Verac Guage | E0000269 | |
| **D3** | D & R Tank | 101,041 gallons | | Tank with Verac Guage | E0000270 | |
| **D4** | D & R Tank | 22,476 gallons | | Tank | E0000271 | |
| **D5** | D & R Tank | 17,686 gallons | | Tank | E0000272 | |
| **D33** | D & R Tank | 6433 gallons | | Tank | E0000273 | |
| **D6** | D & R Tank | 16040 gallons | | Tank | E0000274 | |
| **D7** | D & R Tank | 10152 gallons | | Tank | E0000275 | |
| **D8** | D & R Tank | 10152 gallons | | Tank | E0000276 | |
| **D9** | D & R Tank | 10152 gallons | | Tank | E0000277 | |
| **D10** | D & R Tank | 10152 gallons | | Tank | E0000278 | |
| **D11** | D & R Tank | 10152 gallons | | Tank | E0000279 | |
| **D12** | D & R Tank | 10152 gallons | | Tank | E0000280 | |

| D13 | D & R Tank | 20402 gallons | Tank | E0000281 | | | |
|------|-----------|-----------------------------|----------------------------------|----------|--|--|--|
| D14 | D & R Tank | 21680 gallons | Tank | E0000282 | | | |
| D15 | D & R Tank | 21050 gallons | Tank | E0000283 | | | |
| D16 | D & R Tank | 21050 gallons | Tank | E0000284 | | | |
| D17 | D & R Tank | 20781 gallons | Tank | E0000285 | | | |
| D18 | D & R Tank | 20781 gallons | Tank | E0000286 | | | |
| D19 | D & R Tank | 15227 gallons | Tank | E0000287 | | | |
| D20 | D & R Tank | 14687 gallons | Tank | E0000288 | | | |
| D21 | D & R Tank | 23308 gallons | Tank | E0000289 | | | |
| D22 | D & R Tank | 23308 gallons | Tank | E0000290 | | | |
| D23 | D & R Tank | 23308 gallons | Tank | E0000291 | | | |
| D24 | D & R Tank | 5263 gallons | Tank | E0000292 | | | |
| D25 | D & R Tank | 5263 gallons | Tank | E0000293 | | | |
| D26 | D & R Tank | 5263 gallons | Tank | E0000294 | | | |
| D27 | D & R Tank | 6015 gallons | Tank | E0000295 | | | |
| D28 | D & R Tank | 6015 gallons | Tank | E0000296 | | | |
| D29 | D & R Tank | 6015 gallons | Tank | E0000297 | | | |
| D30 | D & R Tank | 8295 gallons | Tank | E0000298 | | | |
| D31 | D & R Tank | 8295 gallons | Tank | E0000299 | | | |
| D32 | D & R Tank | 8295 gallons | Tank | E0000300 | | | |
| | Precision Scientific | 10AU-8 | Flash Tester (closed cup) | E0000302 | | | |
| | Internation Equip. Co. | IEC H-N-SII | Centrifuge | E0000303 | | | |
| | Curtis | CM100b   C89-50178 | Electric Air Compressor | E0000310 | | | |
| | Winn | 3337 | Pallet Jack | E0000312 | | | |
| | Wesco | 15BT | Four Wheel Safety Drum Truck | E0000313 | | | |
| | Hot Point | STA13CT15 | Refrigerator | E0000315 | | | |
| | Glass Teck | Portable Office | 11'1/2" x 13'4" Office | E0000318 | | | |
| | Morgan Shed | Guard Shed | 6' x 12' Shed with Heater | E0000319 | | | |
| | Tuthill Corp. | Tuthill 300 (1" nozzle) | Diesel Fuel Pump with Meter | E0000322 | | | |
| | Victor | Fire Power Torchs | Gas Cutting Torchs | E0000323 | | | |
| | Drum Grabs | 2- 55 Gallon Drum Grabs | Drum Grabs for Forklift | E0000324 | | | |
| | Midland | 10HP Motor & Pump | 3" Unloading Pump | E0000325 | | | |
| | Northern | 560FBD | Duplex Filter System | E0000326 | | | |
| | Goulds | 68788 | 3" Loading Pump & 15HP Motor | E0000327 | | | |
| | Viking | 4938 | 3" Rail Car Loading Pump & 10HP | E0000328 | | | |
| | Cummins | 56" x 49" Radiator & Bracket | Condenser(large radiator) | E0000329 | | | |
| | Viking | 1LLGT | 2" Pump & 5HP Motor at D-19 | E0000330 | | | |
| | Viking | 1LLGT | 2" Pump & 5HP Motor at D-20 | E0000331 | | | |
| | Viking | 200EFG-1-484 | 3" Transfer Pump | E0000334 | | | |
| | Rosedale | 8302P10PSB | Sock Filter System | E0000335 | | | |
| | Butler | F-2000 | Strainer Filter | E0000336 | | | |
| | Thoro | 7'9" x 3' Filter | Spare Filter | E0000337 | | | |

| | | Wilden | M-15 | 3" Diaphram Pump | E0000338 | | | |
|---|---|---|---|---|---|---|---|---|
| | | Viking | 11GT-198 | 2" Antifreeze pump | E0000339 | | | |
| | | Honda / Cat | USF4561 | 11HP motor & pressure washer | E0000340 | | | |
| | | Dayton | 32664 | Elec. Welder | E0000342 | | | |
| | | Lumark | HPSS-EL18M-400MT | 12 Lights in Warehouse | E0000343 | | | |
| | | Poly. Storage Tank | 500 Gallon Tank | Portable Horizontal Storage | E0000344 | | | |
| | | Poly. Storage Tank | 500 Gallon Tank | Portable Horizontal Storage | E0000345 | | | |
| | | Poly. Storage Tank | 500 Gallon Tank | Portable Horizontal Storage | E0000346 | | | |
| | | Poly. Storage Tank | 500 Gallon Tank | Portable Horizontal Storage | E0000347 | | | |
| | | Graingers | 70'of Metal Shelving | Shelving | E0000356 | | | |
| | | Albq Pipe | 888 Lineal Feet of Pipe | Piping | E0000357 | | | |
| | | Albq Pipe | 68 3" Gate Valves | Gate Valves | E0000358 | | | |
| | | Albq Pipe | 43 2" Gate Valves | Gate Valves | E0000359 | | | |
| | | Albq Pipe | 408' Lineal Feet of Pipe | Piping | E0000360 | | | |
| | | Louis C. Eitzen Co. | Model #2  Visgage | Viscosity Comparator | E0000361 | | | |
| | | Rion Co. | VT-03/04 | Visco Tester | E0000362 | | | |
| | | Clipper Shelves | 9 Units | Shelving | E0000364 | | | |
| | | Lab, Hood and Sink | 2'x7' Lab Hood and Sink | Lab, Hood and Sink | E0000367 | | | |
| | | D & R Tank | 180 LF GA14 | Drip Pans | E0000370 | | | |
| | | Sullair | Compressor 25 HP | Compressor 25 HP | E0000381 | | | |
| | | Thoro Products | Air Compressor 1 | Air Compressor 1 | E0000384 | | | |
| | | Thoro Products | Pipe Threader | Pipe Threader | E0000385 | | | |
| | | Thoro Products | Chemical Fire System | Chemical fire System | E0000386 | | | |
| | | Thoro Products | Air Compressor 2 | Air Compressor2 | E0000387 | | | |
| | | Thoro Products | Drum Lifter double | Drum Lifter-double | E0000388 | | | |
| | | Thoro Products | 1000 gl tank | 1000. gl tank | 000488 | | | |
| | | Thoro Products | 1000 gl tank | 1000. gl tank | 000489 | | | |
| | | Thoro Products | 1000 gl tank | 1000. gl tank | 000490 | | | |
| | | Service All | Fork recondintioning | Forklift reconditoning | E0000394 | | | |
| | | Ellen Equipment | Blade | Blade | E0000395 | | | |
| | | Mountain States Eng | Scrapper Strainer | Scrapper Strainer | E0000396 | | | |
| | | Blackhawk Equip | Rebuilding Air Compressor | Rebuilding Air Compressor | E0000499 | | | |
| | | Denver Industrial Pumps | MX43-012054 | Plazma Cutter | E0000500 | | | |
| | | Industrial Gas Products | Wilden M15FOBNBNBN | 3" Alum Pump w/ buna | E0000501 | | | |
| | | Denver Industrial Pumps | Wilden M15FOBNBNBN | 3" Alum Pump w/buna | E0000502 | | | |
| | | Northern | Honda 60866 | 8 HP 6.1 Engine | E0000504 | | | |
| | 1 | Tank 1 | 46' Diameter 16' Height | 200,000 Gallon Tank | E0005070 | | | |
| | 3 | Tank 3 | 34' Diameter 24' Height | 150,000 Gallon Tank | E0005080 | | | |
| | 2 | Tank 2 | 42' Diameter 24' Height | 250,000 Gallon Tank | E0005090 | | | |
| D35 | | Approved Oil | 9400 gallons | Tank | 000491 | | | |
| D36 | | Approved Oil | 17624 Gallons Tank | Tank | 000492 | | | |
| D37 | | Approved Oil | 17624 Gallons Tank | Tank | 000493 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D38 | Approved Oil | 17624 Gallons Tank | Tank | 000494 | | | |
| D39 | Approved Oil | 17624 Gallons Tank | Tank | 000495 | | | |
| D40 | Approved Oil | 17624 Gallons Tank | Tank | 000496 | | | |
| | Speedy Welders | 1" Piping | | E0000581 | | | |
| | Albq Pipe & Pump | Elbows & Flanges | Piping | E0000590 | | | |
| | Denver Burke Engineering | TIF RX-1 | Halogen Meters | 000087 | | | |
| | O Berg International | Shear Baler | Filter Cuber | 000183 | | | 12/14/2001 |
| | Nunn Waste Management | 60 KW Onan Generator | 60 KW Onan Generator | 000324 | | | 3/20/2003 |
| | Rene and Rene Inc. | Shear/Bailer Troubleshooting | Shear/Bailer Troubleshooting | 000325 | | | 5/6/2003 |
| | Rene and Rene Inc. | Shear/Bailer Retrofit | Shear/Bailer Retrofit | 000326 | | | 6/20/2003 |
| | United States Welding, Inc. | Tillman leather tig/Plasma torch | Tillman leather tig/Plasma torch | 000327 | | | 8/25/2003 |
| | United States Welding, Inc. | Plasma torch | Plasma torch | 000328 | | | 8/7/2003 |
| | B J Enterprises | Sentry Tank Monitor | Sentry Tank Monitor | 000370 | | | 3/2/2004 |
| | DXP Enterprises | Pumps & Parts | Pumps & Parts | 000371 | | | 4/30/2004 |
| | A T & T Credit | Merlin Legend Phone Sys | Phone System Denver | C0000309 | | | |
| | Raymond | 60C30TT | 1989 Forklift | E000 5050 | | | |
| | Valley Craft | 6139 | Versigrip | E000 5060 | | | |
| | CEI | 3000A Hot Oil Heater | Hot Oil Heater | E00005092 | | | |
| | Jeff Mahan | Bobcat | | | | | 12/06/2007 |
| | Rex Properties LLC | Tank For CO Plant | Tank For CO Plant | | | | 04/01/2011 |
| | Clean Parts, Inc | Parts Washer Machines | Parts Washer Machines | | | | 12/01/2013 |
| | | | | | | | |
| | **Subtotal 1559** | **Machinery & Equipment - CO** | | | | | |
| | | | | | | | |
| **Machinery & Equipment - NM 1560** | | | | | | | |
| | Wilden | M15 | 3" Diaphram Pump | E0000002 | | | |
| | Wilden | M15 | 3" Diaphram Pump | E0000003 | | | |
| | Wilden | M20 | 4" Diaphram Pump | E0000004 | | | |
| | Russel Trammell | SER.SO55194 | Portable Oil Heater | E0000005 | | | |
| | Russel Trammell | SER.SG32325 | Portable Oil Heater | E0000006 | | | |
| | Mesa Oil | Fuel Tank | 2 Comparment Fuel Skid Tank | E0000008 | | | |
| | Mesa Oil | Fuel Tank | 1000 Gallon Fuel Skid Tank | E0000009 | | | |
| | Eidon | Tool Box | 3'x 8' Tool Box | E0000010 | | | |
| | Eidon | Hose Pan  6' x 6' | Hose Pan | E0000011 | | | |
| | Eidon | Hose Pan  6' x 6' | Hose Pan | E0000012 | | | |
| | Milwaukee | 0077536930 | Heavy Duty Sawzall | E0000016 | | | |
| | Victor | Firepower | Gas Cutting Torch & Bottle Holder | E0000017 | | | |
| | Louisville | D1120-2 | 20' Aluminum ladder | E0000020 | | | |
| | Sullair | 185DPQ-JDD      3140X187 | Air Compressor (diesel) | E0000024 | | | |
| | Gast | 1022-P145 | 1 Man fresh air pump | E0000025 | | | |
| | T-Mike 2 | 301498 | Ultrasonic Thickness Measurer | E0000027 | | | |
| | Miller | Bobcat 225G | Gas Welder | E0000033 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Miller 38 | Wire Feed Aluminum Welder | E0000034 | | | |
| Milwaukee | 9" Grinder 6096 | Heavy Duty Electic Grinder | E0000035 | | | |
| Victor | Craftman Torch | Gas Cutting Torch | E0000036 | | | |
| Miller | M.R.150 | Electric Welder | E0000037 | | | |
| Black & Decker | 14"Chop Saw 2730 | Heavy Duty Chop Saw | E0000038 | | | |
| Mac | Mac43 | Air Plasma cutter | E0000039 | | | |
| Viking | 3HP Motor & 1" Pump | Electric Motor & viking Pump | E0000046 | | | |
| Hein Werner | Floor Jack | 5 Ton Heavy Duty | E0000047 | | | |
| Speedaire | N-1820 | 5HP Electric Air Compressor | E0000048 | | | |
| Acme Products | FVS-39T | Vacuum Skimmers | E0000053 | | | |
| Acme Products | FVS-39T | Vacuum Skimmers | E0000054 | | | |
| Viking | N-134 | 15HP Elec.Motor & 6" Pump | E0000058 | | | |
| Viking | 7 1/2HP Elec. Motor & 3"Pump | Unloading/Transfer Pump | E0000061 | | | |
| Viking | 7 1/2HP Elec. Motor & 3"Pump | Transfer Pump | E0000062 | | | |
| Facet | Mesa Oil Rebuilt   1860-1 | Filter Over Sump | E0000063 | | | |
| Teel (Dayton) | 1 1/2HP Motor & 1 1/2"Pump | Water Separator Pump | E0000064 | | | |
| Northern | 15HP Motor & 4" Pump | Unloading Pump & Duplex Filter | E0000065 | | | |
| Rosedale produce | 8-30-2P-1-N-C-B-S-B | Sock Filtering System | E0000066 | | | |
| Viking | 5HP motor& 2"pump | Pump for A-25 | E0000067 | | | |
| Viking | 5HP motor& 2" pump | Pump for A-29 | E0000068 | | | |
| Case | 580 Super E | Backhoe | E0000071 | | | |
| Internation Equip. Co. | IEC HN-SII | Centrifuge | E0000073 | | | |
| W.L. Walker Co. | 12 Volt Centrifuge | Centrifuge | E0000074 | | | |
| Pipe | 280 Lineal Feet of Pipe | Piping | E0000075 | | | |
| Valves | 42 3" Gate Valves | Gate Valves | E0000076 | | | |
| Valves | 33 2" Gate Valves | Gate Valves | E0000077 | | | |
| Shelving | 36' of Metal Shelving | Metal Shelving | E0000078 | | | |
| Glass Teck | 99090 | Portable 2 Ton A-Fame | E0000079 | | | |
| Humboldt | H-2100 Cleveland | Flash Point Tester | E0000080 | | | |
| Dayton | 3HP Motor & 3"Centrifigal Pump | Transfer Pump | E0000082 | | | |
| Baldor | 3HP Motor | Transfer Pump | E0000083 | | | |
| Viking | 3HP Motor & 3" Pump | Transfer Pump | E0000084 | | | |
| Cambell Hausfeld | AL2305 | Paint Sprayer | E0000087 | | | |
| Roper | 4" Pump | Spare | E0000088 | | | |
| Northern | 4" Pump     1069 | Spare | E0000089 | | | |
| Louis C.Ehzenc Co. | Model#2  Viagage | Viscosity comparator | E0000092 | | | |
| Louis C.Ehzenc Co. | Model#2  Viagage | Viscosity comparator | E0000093 | | | |
| Hauk | Water & Oil Test Kit | Lab Equipment | E0000096 | | | |
| Tuthill Corp. | Tuthill 300 (1" nozzle) | Diesel Fuel Pump & Meter | E0000097 | | | |
| Tuthill Corp. | Tuthill 300 (1" nozzle) | Diesel Fuel Pump & Meter | E0000098 | | | |
| Tuthill Corp. | Tuthill 300 (1" nozzle) | Diesel Fuel Pump & Meter | E0000099 | | | |
| BT Lifter | Hydraulic Pallet Jack | 4500# Pallet Jack | E0000100 | | | |

| | Wesco | DJ-55 | Fork Mounted Drum Grabs | E0000102 | | | |
|---|---|---|---|---|---|---|---|
| | Poly. Storage Tank | 500 Gallon Tank | Portable Horizontal Storage | E0000104 | | | |
| A1 | D & R Tank | 338388 gallons | Tank | E00000217 | | | |
| A2 | D & R Tank | 338388 gallons | Tank | E00000218 | | | |
| A20 | D & R Tank | 11,750 gallons | Tank | E00000219 | | | |
| A16 | D & R Tank | 11,750 gallons | Tank | E00000220 | | | |
| A11 | D & R Tank | 9987 gallons | Tank | E00000221 | | | |
| A12 | D & R Tank | 11,750 gallons | Tank | E00000222 | | | |
| A19 | D & R Tank | 9987 gallons | Tank | E00000223 | | | |
| A37 | D & R Tank | 8812 gallons | Tank | E00000224 | | | |
| A3 | D & R Tank | 27,812 gallons | Tank | E00000225 | | | |
| A38 | D & R Tank | 8812 gallons | Tank | E00000226 | | | |
| A39 | D & R Tank | 9987 gallons | Tank | E00000227 | | | |
| A41 | D & R Tank | 14,928 gallons | Tank | E00000228 | | | |
| A35 | D & R Tank | 16581 gallons | Tank | E00000229 | | | |
| A33 | D & R Tank | SI100MHM | Tank | E00000230 | | | |
| A34 | D & R Tank | 16581 gallons | Tank | E00000231 | | | |
| A15 | D & R Tank | 12,084 gallons | Tank | E00000232 | | | |
| A33 | D & R tank | SI100MHM | Tank | E00000233 | | | |
| A33 | D & R tank | SI100MHM | Tank | E00000234 | | | |
| A36 | D & R Tank | 8812 gallons | Tank | E00000235 | | | |
| A33 | D & R Tank | SI100MHM | Tank | E00000236 | | | |
| A4 | D & R Tank | 24,169 gallons | Tank | E00000237 | | | |
| A5 | D & R Tank | 24,169 gallons | Tank | E00000238 | | | |
| A30 | D & R Tank | 19,473 gallons | Tank | E00000239 | | | |
| A29 | D & R Tank | 19,193 gallons | Tank | E00000240 | | | |
| A40 | D & R Tank | 10,575 gallons | Tank | E00000241 | | | |
| A6 | D & R Tank | 25,591 gallons | Tank | E00000242 | | | |
| A7 | D & R Tank | 12,752 gallons | Tank | E00000243 | | | |
| A8 | D & R Tank | 10,604 gallons | Tank | E00000244 | | | |
| A23 | D & R Tank | 101,516 gallons | Tank | E00000245 | | | |
| A28 | D & R Tank | 100,973 gallons | Tank | E00000246 | | | |
| A42/43 | D & R Tank | 25,379 gallons | Tank | E00000247 | | | |
| A44/A45 | D & R Tank | 25,379 gallons | Tank | E00000248 | | | |
| A52 | D & R Tank | 2276 gallons | Tank | E00000249 | | | |
| A33 | D & R Tank | SI100MHM | Tank | E00000250 | | | |
| D34 | D & R Tank | 4094 gallons | Tank | E00000251 | | | |
| 101 | D & R Tank | 10,000 gallons | Skid Tank | E00000252 | | | |
| 102 | D & R Tank | 8000 gallons | Skid Tank | E00000253 | | | |
| 103 | D & R Tank | 8000 gallons | Skid Tank | E00000254 | | | |
| A31 | D & R Tank | 19,904 gallons | Skid Tank | E00000255 | | | |
| 105 | D & R Tank | 8000 gallons | Skid Tank | E00000256 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **106** | D & R Tank | 8000 gallons | Skid Tank | E00000257 | | | |
| **A32** | D & R Tank | 19,904 gallons | Skid Tank | E00000258 | | | |
| **108** | D & R Tank | 8000 gallons | Skid Tank | E00000259 | | | |
| **109** | D & R Tank | 8000 gallons | Skid Tank | E00000260 | | | |
| **110** | D & R Tank | 10,000 gallons | Skid Tank | E00000261 | | | |
| **111** | D & R Tank | 12,000 gallons | Skid Tank | E00000262 | | | |
| **112** | D & R Tank | 10,000 gallons | Skid Tank | E00000263 | | | |
| **113** | D & R Tank | 10,000 gallons | Skid Tank | E00000264 | | | |
| **114** | D & R Tank | 10,000 gallons | Skid Tank | E00000265 | | | |
| **115** | D & R Tank | 10,000 gallons | Skid Tank | E00000266 | | | |
| **116** | D & R Tank | 10,000 gallons | Skid Tank | E00000267 | | | |
| | Diesel fuel Pump | Pump & Meter | Pump & Meter | E00000368 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000497 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000498 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000499 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000500 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000501 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000502 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000503 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000504 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000505 | | | |
| | Meister Electrical | Electrical work | Electrical Work | 000506 | | | |
| **A9** | D & R Tank | 24,886 gallons | Tank | 000507 | | | |
| **A10** | D & R Tank | 24,886 gallons | Tank | 000508 | | | |
| **A13** | D & R Tank | 24,886 gallons | Tank | 000509 | | | |
| **A14** | D & R Tank | 24,886 gallons | Tank | 000510 | | | |
| **A17** | D & R Tank | 24,886 gallons | Tank | 000511 | | | |
| **A18** | D & R Tank | 24,886 gallons | Tank | 000512 | | | |
| **A21** | D & R Tank | 24,886 gallons | Tank | 000513 | | | |
| **A22** | D & R Tank | 24,886 gallons | Tank | 000514 | | | |
| **A24** | D & R Tank | 24,886 gallons | Tank | 000515 | | | |
| **A25** | D & R Tank | 24,886 gallons | Tank | 000516 | | | |
| **A26** | D & R Tank | 24,886 gallons | Tank | 000517 | | | |
| **A27** | D & R Tank | 24,886 gallons | Tank | 000518 | | | |
| | Thelco | Viking Pump | VikingPump | 000519 | | | |
| | Thelco | Diaphram & valves | Diaphram & valves | 000520 | | | |
| | Castillo Ready Mix | Containment | Plant | E00000438 | | | |
| | Castillo Ready Mix | Containment | Plant | E00000439 | | | |
| | Castillo Ready Mix | Containment | Plant | E00000441 | | | |
| | Castillo Ready Mix | Containment | Plant | E00000442 | | | |
| | Castillo Ready Mix | Containment | Plant | E00000443 | | | |
| | Castillo Ready Mix | Containment | Plant | E00000444 | | | |

| | | | | |
|---|---|---|---|---|
| Castillo Ready Mix | Containment | Plant | E00000445 | |
| Castillo Ready Mix | Containment | Plant | E00000446 | |
| Castillo Ready Mix | Containment | Plant | E00000447 | |
| Castillo Ready Mix | Containment | Plant | E00000448 | |
| Castillo Ready Mix | Containment | Plant | E00000449 | |
| Castillo Ready Mix | Containment | Plant | E00000450 | |
| Castillo Ready Mix | Containment | Plant | E00000451 | |
| Castillo Ready Mix | Containment | Plant | E00000452 | |
| Castillo Ready Mix | Containment | Plant | E00000453 | |
| Castillo Ready Mix | Containment | Plant | E00000454 | |
| Castillo Ready Mix | Containment | Plant | E00000455 | |
| Castillo Ready Mix | Containment | Plant | E00000456 | |
| Builders Square | Welding supplies | Plant | E00000457 | |
| Castillo Ready Mix | Containment | Plant | E00000458 | |
| Castillo Ready Mix | Containment | Plant | E00000459 | |
| Castillo Ready Mix | Containment | Plant | E00000460 | |
| Morgan Building | Storage Building | Plant | E00000467 | |
| G S  Thomson | Y Filter & Basket | Y Filter & Basket | E00005093 | |
| Sepco Industries | LV3231 | Pump | E00005094 | |
| G S  Thomson | Paint for Tanks | Paint for Tanks | E00005096 | |
| Industrial & Mine Supply | Pump | Parts for New Truck | E00005097 | |
| Industrial & Mine Supply | Hose | Parts for New Truck | E00005099 | |
| WW Grainger | Drum Hand Truck | Drum Hand Truck | E00005100 | |
| WW Grainger | Bimetal Thermomette | Bimetal Thermomette | 000521 | |
| Albq Pipe & Supply | Valves | Valves | 000522 | |
| WW Grainger | Jacks | Jacks | 000523 | |
| Industrial & Mine Supply | Tool Box for Truck | Tool Box for Truck | 000524 | |
| Thelco NM | Viking LV3231 | Hot Oiler Truck Pump | E0000511 | |
| Sepco | LV3231 | Hot Oiler Truck Pump | E0000512 | |
| Thelco NM | Viking LV3231 | Hot Oiler Truck Pump | E0000514 | |
| Filter Specialists | PTB20966A03 | 40"OD Collar | E0000516 | |
| Thelco NM | Viking LV3231 | Hot Oiler Truck Pump | E0000517 | |
| Masseys Truck | Valves | Valves | E0000519 | |
| Masseys Truck | Valves | Valves | E0000520 | |
| Coronado Wrecking | 2 motors | 2 motors | E0000523 | |
| Filter Specialists | EBA27025 | FSP-85 Basket | E0000525 | |
| Colo Springs Drake | 200K | 200,000 Gallon Tank | E0000526 | |
| Thelco NM | Diaphrams | Diaphrams | E0000529 | |
| Ellen Equipment | Upgrade on Crane | Upgrade on Crane | E0000540 | |
| G S  Thomson | LS1040H Sullair | Compressor | E0000545 | |
| Broken Arrow Electric | Connect Oil Motors Belen | Connect Oil Motors Belen | 000525 | |
| MTF Electric | Electrical Work at Belen | Electrical Work at Belen Office | 000526 | |

| | Filter Specialists Inc. | FSP85 | Basket and Collar | E0000560 | | | |
|---|---|---|---|---|---|---|---|
| | G S Thomson | Sealing Paint | Sealing Paint | 000527 | | | |
| | G S Thomson | Sealing Paint | Sealing Paint | 000528 | | | |
| | G S Thomson | Sealing Paint | Sealing Paint | 000529 | | | |
| | Sherwin Williams | Sealing Paint | Sealing Paint | 000530 | | | |
| | Sherwin Williams | Sealing Paint | Sealing Paint | 000531 | | | |
| | Sherwin Williams | Sealing Paint | Sealing Paint | 000532 | | | |
| | Sherwin Williams | Sealing Paint | Sealing Paint | 000533 | | | |
| | Sherwin Williams | Sealing Paint | Sealing Paint | 000534 | | | |
| | G S Thomson | Sealing Paint | Sealing Paint | 000535 | | | |
| | Seal Master | Sealing Paint | Sealing Paint | 000536 | | | |
| | Seal Master | Sealing Paint | Sealing Paint | 000537 | | | |
| | Castillo Ready Mix | Containment | Containment | 000538 | | | |
| | Castillo Ready Mix | Containment | Containment | 000539 | | | |
| | Castillo Ready Mix | Containment | Containment | 000540 | | | |
| | Castillo Ready Mix | Containment | Containment | 000541 | | | |
| | Castillo Ready Mix | Containment | Containment | 000542 | | | |
| | Concrete Systems | Containment | Containment | 000543 | | | |
| | Concrete Systems | Containment | Containment | 000544 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000545 | | | |
| | Albq Pipe & Pump | Valves & Piping | Valves & Piping | 000546 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000547 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000548 | | | |
| | CEI Enterprises | Valves & Piping | Valves & Piping | 000549 | | | |
| | Albq Pipe & Pump | Valves & Piping | Valves & Piping | 000550 | | | |
| | Albq Pipe & Pump | Valves & Piping | Valves & Piping | 000551 | | | |
| | Albq Pipe & Pump | Valves & Piping | Valves & Piping | 000552 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000553 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000554 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000555 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000556 | | | |
| | Albq Pipe & Pump | Valves & Piping | Valves & Piping | 000557 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000558 | | | |
| | Albq Pipe & Pump | Valves & Piping | Valves & Piping | 000559 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000560 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000561 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000562 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000563 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000564 | | | |
| | Speedy Welders | Valves & Piping | Valves & Piping | 000565 | | | |
| | Industrial & Mine Supply | Valves & Piping | Valves & Piping | 000566 | | | |
| | G S Thomson | Valves & Piping | Valves & Piping | 000567 | | | |

| | Telco Electric | Pumps | Pumps | 000568 | | | |
|---|---|---|---|---|---|---|---|
| | Sepco Industries | Pumps | Pumps | 000569 | | | |
| | Sepco Industries | Pumps | Pumps | 000570 | | | |
| | CEI Enterprises | Pumps | Pumps | 000571 | | | |
| | Sepco Industries | Pumps | Pumps | 000572 | | | |
| | Northern | Pumps | Pumps | 000573 | | | |
| | Computer Solutions | OKI 62411601 ML320 | Printer | | | | 3/1/2001 |
| | Computer Solutions | Okidata Printer | Cellular Phone | | | | |
| | Concrete Systems | Building Materials | Building Materials | F00005103 | | | |
| | Rental Service Corp. | Tank # 120 | Skid Tank | E0000582 | | | |
| | G S Thomson | Paint for Tanks | Paint for Tanks | E0000583 | | | |
| | WW Grainger | Straight Bevel Gear Drive | Gear Box | E0000584 | | | |
| | Ellen Equipment | Motor Rebuilt | Crane Upgrade | E0000585 | | | |
| | Process Heating | 60 KW, FPH60-new control | Preheater | E0000586 | | | |
| | Industrial Mine & Supply | Hoses, Clamps, Valves | Parts for Preheater | E0000587 | | | |
| | Denver Industrial Pumps | 3"Alum/Wilden Pump | Diapragm Pump | E0000588 | | | |
| | Mountain States Equip. | Preheater - Crane Operation | Preheater Installation | 000088 | | | 01/11/2000 |
| | Denver Burke Engineering | TIF RX-1 | Halogen Meters | 000090 | | | 03/23/2000 |
| | Rental Service Corp. | Model 300LA  Serial#22128 | Sandpot | 000091 | | | 04/04/2000 |
| | Donnie Hobbs | Parts Washer | Parts Washer | 000092 | | | 08/18/2000 |
| | Denver Burke Engineering | TIF RX-1 | Halogen Meters | 000093 | | | 11/03/2000 |
| | Pumps & Service | Pump, Raven | Pump Raven | 000094 | | | 11/21/2000 |
| | Filter Recycling, Inc. | Stainless Steel Baskets | Filter Processing Baskets | 000184 | | | 11/03/2002 |
| | Mcnichols CO. | Expanded Steel | Expanded Steel | 000185 | | | 01/23/2001 |
| | Donnie Ansley | Plant Tank | Plant Tank | 000186 | | | 06/15/2001 |
| | Donnie Ansley | Plant Tank | Plant Tank | 000187 | | | 06/15/2001 |
| | Mcnichols CO. | Expanded Steel | Expanded Steel | 000188 | | | 01/23/2001 |
| | Speedy Welders Supply | Welder | Welder | 000189 | | | 05/03/2001 |
| | McRae Combustion Systems | Stack Assembly | Stack Assembly | 000190 | | | 06/28/2001 |
| | McRae Combustion Systems | Flame Shield | Flame Shield | 000191 | | | 06/28/2001 |
| | McRae Combustion Systems | Valve | Valve | 000192 | | | 06/28/2001 |
| | W. W. Grainger, Inc. | Electric Blower | 1/2 HP | 000193 | | | 08/30/2001 |
| | Speedy Welders Supply | Miller Matic 250 Wire Feed | Welder | 000194 | | | 08/07/2001 |
| | McRae Combustion Systems | Heat Transfer Unit | Filter Processing Unit Add. | 000196 | | | 04/10/2001 |
| | Albuquerque Pipe & Pump | Valve | Valve | 000197 | | | 09/28/2001 |
| | Kar Products | Shelf First aid Cabinet | Shelf First aid Cabinet | 000252 | | | 2/25/2002 |
| | Mcrae Combustion Systems | Thermocouple assembly | Thermocouple assembly | 000258 | | | 8/2/2002 |
| | Mcrae Combustion Systems | Heater Installation | Heater Installation | 000260 | | | 10/10/2002 |
| | Choice Steel Company | Welding Supplies | Welding Supplies | 000261 | | | 10/16/2002 |
| | Choice Steel Company | Welding Supplies | Welding Supplies | 000262 | | | 10/25/2002 |
| | C & C Refractories | Dixie Crete | Dixie Crete | 000263 | | | 10/25/2002 |
| | General Hydraulics | 315-607-17 | Drum Filter Crusher | C000057 | | | |
| | JohnDeere | 675B Bobcat | Frontend Skid Loader | C000086 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clarklift | DAEWOO G25S | Forklift | E0000522 | | | |
| T's Equipment | Linkbelt 4567-448-B | 22Ton Crane | E0000524 | | | |
| JLG | 60 | 1973 Boom Manlift | E0000527 | | | |
| Wizard | P400100A | Electric Automatic Drum Deheader | E0000528 | | | |
| CEI Enterprises | CEI 4000C | Hot Oil Heater | E0000535 | | | |
| Filter Source | BFC2BB3RFM | Bag Filter Housing | E00005104 | | | |
| Filter Specialists | Collar & Basket | Collar & Basket | E00005105 | | | |
| Industrial & Mine Supply | Tank Hose | 2" Tank Hose | E00005106 | | | |
| Pumps & Service | 30STD | 3" Gear Pump | E00005107 | | | |
| McRae Combustion | Equipment | Buyout | 000409 | | | 7/20/2005 |
| | Refractory material | Refractory material | 000411 | | | 10/25/2005 |
| Valley Fence Company | Vinyl Stats for fence | Vinyl Stats for fence | 000410 | | | 10/25/2005 |
| Materials Handling Co. | Hyster Forklift | | 000268 | | | 7/1/2002 |
| Hydraulics & Pneumatics | Seals/Bearings/wipers | Seals/Bearings/wipers | 000372 | | | 2/2/2004 |
| Basco | Versa-Grip/Lift Truck | Versa-Grip/Lift Truck | 000373 | | | 2/23/2004 |
| Stewart & Stevenson | Yale Forklift | Yale Forklift | 000374 | | | 3/11/2004 |
| Hydraulics & Pneumatics | Seals/Bearings/wipers | Seals/Bearings/wipers | 000375 | | | 3/2/2004 |
| SealMaster | Spray machine/Patchmaster | Traffic Paint/Superseal | 000294 | | | 7/30/2002 |
| Roadrunner Rental | Mixer | Mixer | 000319 | | | 8/29/2003 |
| B & B Insulaation, Inc. | Insulate | Insulation heat tanks | 000963 | | | 1/1/2006 |
| Wet Citation | Power Washer | Power Washer | 000964 | | | 1/1/2006 |
| | | | | | | |
| | | | | | | |
| **Subtotal 1560** | **Machinery & Equipment - NM** | | | | | |
| | | | | | | |
| **Capital Lease Mach & Equipment - NM 1570** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Subtotal 1570** | **Capital Lease Mach & Equipment - NM** | | | | | |
| | | | | | | |
| **Capital Lease Trans Equipment - NM 1572** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Subtotal 1572** | **Capital Lease Trans Equipment -NM** | | | | | |
| | | | | | | |
| **Grand totals For 2016** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | MESA OIL INC. ASSET LIST Additions 2016 | | | | |

| Land - NM 1512 | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | Land - NM 1512 | | | | |
| | | | 2016 Total 1512 | | | |
| | | | | | | |
| Buildings - NM 1516 | | | | | | |
| | | | | | | |
| | Subtotal 1516 | Buildings - NM | | | | |
| | | | 2016 Total 1516 | | | |
| | | | | | | |
| | | | | | | |
| Building Improvements - CO 1529 | | | | | | |
| | Subtotal 1529 | Building Improvements - CO | | | | |
| | | | 2016 Total 1529 | | | |
| | | | | | | |
| Building Improvements -NM 1530 | | | | | | |
| | | | | | | |
| | Subtotal 1530 | Building Improvements -NM | | | | |
| | | | 2016 Total 1530 | | | |
| Furniture & Fixtures - CO 1539 | | | | | | |
| | | | | | | |
| | | | | | | |
| | Subtotal 1539 | Furniture & Fixtures - CO | | | | |
| | | | 2016 Total 1539 | | | |
| Furniture & Fixtures - NM 1540 | | | | | | |
| | | | | | | |
| | | | | | | |
| | Subtotal 1540 | Furniture & Fixtures - NM | | | | |
| | | | 2016 Total 1540 | | | |
| | | | | | | |
| Furniture & Fixtures - AZ 1542 | | | | | | |
| | | | | | | |
| | | | | | | |
| | Subtotal 1542 | Furniture & Fixtures - AZ | | | | |
| | | | 2016 Total 1542 | | | |
| | | | | | | |
| | | | | | | |
| Transportation Equipment - NM 1550 | | | | | | |
| | | | | | | |
| | | | | | | |
| | Subtotal 1550 | Transportation Equipment - NM | | | | |

| | | | 2016 Total 1550 | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| **Machinery & Equipment - CO 1559** | | | | | | |
| | | | | | | |
| | **Subtotal 1559** | **Machinery & Equipment - CO** | | | | |
| | | | **2016 Total 1559** | | | |
| | | | | | | |
| **Machinery & Equipment - NM 1560** | | | | | | |
| | | | | | | |
| | **Subtotal 1560** | **Machinery & Equipment - NM** | | | | |
| | | | **2016 Total 1560** | | | |
| **Machinery & Equipment - AZ 1564** | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Subtotal 1564** | **Machinery & Equipment - AZ** | | | | |
| | | | **2016 Total 1564** | | | |
| | | | | | | |
| | | | | | | |
| **Capital Lease Mach & Equipment - NM 1570** | | | | | | |
| | | | | | | |
| | **Subtotal 1570** | **Capital Lease Mach & Equipment - NM** | | | | |
| | | | **2016 Total 1570** | | | |
| | | | | | | |
| | | | | | | |
| **Capital Lease Trans Equipment - NM 1572** | | | | | | |
| | | | | | | |
| | **Subtotal 1572** | **Capital Lease Trans Equipment -NM** | | | | |
| | | | **2016 Total 1572** | | | |
| | | | | | | |
| **SBA Loan Fees 1751** | | | | | | |
| | | | | | | |
| | **Subtotal 1751** | **Capital Lease Trans Equipment -NM** | | | | |
| | | | **2016 Total 1751** | | | |
| | | | | | | |

**END**

**Fill in this information to identify the case:**

Debtor name **Mesa Oil, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **Adams County Treasurer** | Describe debtor's property that is subject to a lien | **$6,765.94** | **$0.00** |

Creditor's Name

**Personal Property Taxes**

**PO Box 869
Brighton, CO 80601**

Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred
2017**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Clean Parts** | Describe debtor's property that is subject to a lien | **$78,902.27** | **$182,853.90** |

Creditor's Name

**Personal Property Leased from Clean Parts**

**c/o Joseph W. Janecky
PO Box 351284
Westminster, CO 80035**

Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor **Mesa Oil, Inc.**                                    Case number (if know) _____
_____
Name

☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Internal Revenue Service** | Describe debtor's property that is subject to a lien | $2,930,000.00 | $2,933,100.91 |
|---|---|---|---|---|

Creditor's Name

**PO Box 7346**
**Philadelphia, PA**
**19101-7346**
Creditor's mailing address

**Substantially all of the Debtor's Assets**

**Describe the lien**
_____

**Is the creditor an insider or related party?**
Creditor's email address, if known

☐ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **New Mexico Taxation & Revenue Dept** | Describe debtor's property that is subject to a lien | $200,303.51 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**PO Box 25123**
**Santa Fe, NM 87504**
Creditor's mailing address

**Sales Tax & Withholding**

**Describe the lien**
_____

**Is the creditor an insider or related party?**
Creditor's email address, if known

☐ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**
**2016**

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**A001**

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Valencia County Treasurer** | Describe debtor's property that is subject to a lien | $14,571.17 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**PO Box 939**
**Los Lunas, NM 87031**
Creditor's mailing address

**Real Property Tax**

**Describe the lien**
_____

**Is the creditor an insider or related party?**

☐ No

---

Official Form 206D         Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**         page 2 of 4

Debtor **Mesa Oil, Inc.**
Name

Case number (if know) _____

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**
**2016**
■ No
**Last 4 digits of account number**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**EN02**

**Do multiple creditors have an interest in the same property?**
**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
■ No
☐ Unliquidated
☐ Yes. Specify each creditor, including this creditor and its relative priority.
☐ Disputed

---

| 2.6 | **Vertex Energy** | Describe debtor's property that is subject to a lien | $682,975.95 | $800,863.00 |
|---|---|---|---|---|

Creditor's Name

**1331 Gemini Street, Suite 250**
**Houston, TX 77058**

**Product inventory as of March 31, 2017**
**See attached Exhibit B22**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
Creditor's email address, if known
☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**
■ No
**9/28/2015**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
■ No
■ Unliquidated
☐ Yes. Specify each creditor, including this creditor and its relative priority.
■ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   | **$3,913,518.84** |

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Internal Revenue Service Insolvency Unit 1999 Broadway MS 5012 DEN Denver, CO 80202-3025** | Line  **2.3** | |
| **Office of the Attorney General US Department of Justice 950 Pennsylvania Avenue, NW Suite 4400 Washington, DC 20530-0001** | Line  **2.3** | |

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor  **Mesa Oil, Inc.**                                          Case number (if know) _____
_____
Name

**Office of the US Attorney**                                    Line __2.3__
**District of Colorado**
**1225 Seventeenth Street, Suite 700**
**Denver, CO 80202-5598**

**Fill in this information to identify the case:**

Debtor name **Mesa Oil, Inc.**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Colorado Department of Revenue**<br>**PO Box 13200**<br>**Denver, CO 80201** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$155,589.00** | **$155,589.00** |
| Date or dates debt was incurred<br>**2016** | Basis for the claim:<br>**Withholding Taxes** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Colorado Department of Revenue**<br>**1375 Sherman Street**<br>**Denver, CO 80261** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice Purposes Only** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

Debtor **Mesa Oil, Inc.**
Name
Case number (*if known*)

| 2.3 | Priority creditor's name and mailing address **Colorado State Treasurer Attn: Employer Services-Vivian PO Box 8789 Denver, CO 80201-8789** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $41,593.49 | $41,593.49 |
|---|---|---|---|---|
| | Date or dates debt was incurred **2016** | Basis for the claim: **SUTA** | | |
| | Last 4 digits of account number **5001** Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ■ No ☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address **New Mexico Dept of Labor Box 2281 Albuquerque, NM 87103** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $48,004.48 | $48,004.48 |
|---|---|---|---|---|
| | Date or dates debt was incurred **2016** | Basis for the claim: **SUTA Taxes** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ■ No ☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address **New Mexico Taxation & Revenue Dept PO Box 2527 Santa Fe, NM 87504** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $0.00 | $0.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: **Notice Purposes Only** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ■ No ☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address **New Mexico Taxation & Revenue Dept Corporate Income & Franchise Tax PO Box 25127 Santa Fe, NM 87504-5127** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $0.00 | $0.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred **2017** | Basis for the claim: **Notice Purposes Only** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ■ No ☐ Yes | | |

Debtor **Mesa Oil, Inc.**          Case number *(if known)* _____
_____
Name

| | | | | |
|---|---|---|---|---|
| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**United States Treasury**
**Internal Revenue Service**
Ogden, UT 84201-0039

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $107,111.50 |
|---|---|---|---|

**Aircraft Service International**
**11110 Queensburg Street**
**Denver, CO 80249**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $746.23 |
|---|---|---|---|

**American Fire Equipment Sales & Service**
**3107 W Virginia Ave**
**Phoenix, AZ 85009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,426.17 |
|---|---|---|---|

**Belfor Environmental**
**c/o Borenstein & Associates, LLC**
**7200 S Alton Way B180**
**Englewood, CO 80112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,281.20 |
|---|---|---|---|

**Bender Environmental Consulting, Inc.**
**1929 E Myrna Lane**
**Tempe, AZ 85284**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,489.75 |
|---|---|---|---|

**Colorado Fluids, LLC**
**2251 Coronado Pkwy N, Suite C**
**Thornton, CO 80229**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  **Business Debt**

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

Debtor **Mesa Oil, Inc.**
Name

Case number *(if known)*

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Comcast Cable Communications Management**
1601 Mile High Circle
Denver, CO 80204

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Notice Purposes Only**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,915.00 |
|---|---|---|---|

**Conant Law Firm, PLC**
2398 E Camelback Road
Phoenix, AZ 85016

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred **2017**

**Basis for the claim:** **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,499.92 |
|---|---|---|---|

**Duffy Crane & Hauling, Inc.**
10180 Brighton Rd
Henderson, CO 80640

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred **2017**

**Basis for the claim:** **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $22,500.00 |
|---|---|---|---|

**Fleetcor**
PO Box 923928
Norcross, GA 30010-3928

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred **2017**

**Basis for the claim:** **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,594.30 |
|---|---|---|---|

**Girsh & Rottman, PC**
6000 East Evans Ave, Suite 1-211
Denver, CO 80222

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,228.19 |
|---|---|---|---|

**Hall Environmental**
4901 Hawkins NE
Albuquerque, NM 87109

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred **2017**

**Basis for the claim:** **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,349.73 |
|---|---|---|---|

**J Edward Hollington**
708 Marquette Avenue NW
Albuquerque, NM 87102-2035

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred **2017**

**Basis for the claim:** **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor     **Mesa Oil, Inc.**                                      Case number *(if known)* _____
           _____
           Name

| | | |
|---|---|---|
| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,361.98** |

3.13 **Nonpriority creditor's name and mailing address**

James R Campbell
6323 E Maplewood Drive
Littleton, CO 80123

Date(s) debt was incurred  **2017**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No ☐ Yes

**$28,361.98**

---

3.14 **Nonpriority creditor's name and mailing address**

John J. Belanger
Bremer Whyte Brown & O'Meara, LLP
8950 South 52nd Street, Suite 201
Tempe, AZ 85284

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ☒ No ☐ Yes

**$0.00**

---

3.15 **Nonpriority creditor's name and mailing address**

John's Mobile Wash, Inc.
5255 N Lincoln
Denver, CO 80216

Date(s) debt was incurred  **2017**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No ☐ Yes

**$1,969.00**

---

3.16 **Nonpriority creditor's name and mailing address**

Lawrence Meers
2958 Syracuse Street, Unit 217
Denver, CO 80238

Date(s) debt was incurred  **2015-2017**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No ☐ Yes

**$232,661.56**

---

3.17 **Nonpriority creditor's name and mailing address**

M&W Repair
19397 Highway 85
Belen, NM 87002

Date(s) debt was incurred  **2017**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No ☐ Yes

**$637.47**

---

3.18 **Nonpriority creditor's name and mailing address**

Merriam Law
1625 Broadway # 770
Denver, CO 80202

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No ☐ Yes

**$4,653.50**

---

3.19 **Nonpriority creditor's name and mailing address**

Montgomery & Andrews, PA
PO Box 2307
Santa Fe, NM 87504-2307

Date(s) debt was incurred  **2017**

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ☒ No ☐ Yes

**$26,373.90**

---

| Debtor | **Mesa Oil, Inc.** | Case number (if known) | |
| --- | --- | --- | --- |
| | Name | | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15,373.11** |
| --- | --- | --- | --- |

**Mountain States Contracting, Inc.**
4001 S 34th Stret
Phoenix, AZ 85040

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,800.00** |
| --- | --- | --- | --- |

**Neighborhood Nerds LLC**
1650 Rosemary Street
Denver, CO 80220

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
| --- | --- | --- | --- |

**Peninsula Holdings, LLC**
10459 Park Meadows Dr., Bldg 3
Lone Tree, CO 80124

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**
**Lease Dispute**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10,564.71** |
| --- | --- | --- | --- |

**Rio Energy**
5718 Westheimer Rd, Suite 1806
Houston, TX 77057

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,322.88** |
| --- | --- | --- | --- |

**Robbie Kayser**
PO Box 160
Mountainair, NM 87036

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$267.00** |
| --- | --- | --- | --- |

**Sno-White Linen/Uniform**
PO Box 6420
Colorado Springs, CO 80934

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2017**

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$21,000.00** |
| --- | --- | --- | --- |

**State of New Mexico Environmental Dept**
Hazardous Waste Bureau
2905 Rodeo Park Drive East, Building 1
Santa Fe, NM 87505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

Basis for the claim:  **Business Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Mesa Oil, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,200.00**

**State of New Mexico Environmental Dept**
**Petroleum Storage Tank Bureau**
**2905 Rodeo Park Drive East, Building 1**
**Santa Fe, NM 87505**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Business Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,907.00**

**State of New Mexico Environmental Dept**
**Air Quality Bureau**
**2905 Rodeo Park Drive East, Building 1**
**Santa Fe, NM 87505**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Business Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$15,100.41**

**Teletrac Inc**
**Dept LA 23726**
**Pasadena, CA 91185-3726**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __2017__

Last 4 digits of account number _

Basis for the claim: __Business Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$19,577.20**

**Transwest Trucks Den**
**PO Box 335**
**Brighton, CO 80601**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __2015__

Last 4 digits of account number _

Basis for the claim: __Repairs on vehicles__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$795.60**

**Uni-Vue, Inc.**
**2424 Wolcott**
**Ferndale, MI 48220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2017__

Last 4 digits of account number _

Basis for the claim: __Business Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.32** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$12,604.24**

**United Healthcare**
**Department CH 10151**
**Palatine, IL 60055-0151**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Business Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.33** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,717.50**

**Wolf, Slatkin & Madison**
**44 Cook Street, Suite 701**
**Denver, CO 80206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Business Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor  **Mesa Oil, Inc.** _____  Case number (if known) _____
　　　　　Name

| | | |
|---|---|---|
| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. $0.00 |

**Ye Min Chuan**
**Warnock, Mackinlay & Carman, PLLC**
**7135 E Camelback Rd, Suite F-240**
**Scottsdale, AZ 85251**

☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

Basis for the claim:  **Notice Purposes Only**

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Bill Peterson, Esq.**<br>**Miller Cohen Peterson Young P.C.**<br>**344 Main St**<br>**Longmont, CO 80501** | Line **3.9**<br><br>☐ Not listed. Explain ____ | __ |
| 4.2 | **Comcast Cable Communications Management**<br>**PO Box 37601**<br>**Philadelphia, PA 19101-0601** | Line **3.6**<br><br>☐ Not listed. Explain ____ | __ |
| 4.3 | **Irvin Borenstein, Esq.**<br>**Borenstein and Associates**<br>**7200 S Alton Way B180**<br>**Englewood, CO 80112** | Line **3.3**<br><br>☐ Not listed. Explain ____ | __ |
| 4.4 | **Office of the Attorney General**<br>**State of Colorado**<br>**1525 Sherman Street, 7th Floor**<br>**Denver, CO 80203** | Line **2.2**<br><br>☐ Not listed. Explain ____ | __ |
| 4.5 | **Peninsula Holdings, LLC**<br>**c/o Nate Osborn, Esq.**<br>**Montgomery, Little & Soran, PC**<br>**5445 DTC Parkway, Suite 800**<br>**Englewood, CO 80111** | Line **3.22**<br><br>☐ Not listed. Explain ____ | __ |
| 4.6 | **State of Colorado**<br>**Division of Securities**<br>**1560 Broadway, Suite 900**<br>**Denver, CO 80202-5150** | Line **2.2**<br><br>☐ Not listed. Explain ____ | __ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 245,186.97 |
| 5b. Total claims from Part 2 | 5b. + | $ 588,029.05 |
| 5c. Total of Parts 1 and 2<br>　　Lines 5a + 5b = 5c. | 5c. | $ 833,216.02 |

---

**Fill in this information to identify the case:**

Debtor name  **Mesa Oil, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest<br><br>**Commercial Property Lease**<br>**131 South 57th Ave,**<br>**Phoenix, AZ**<br><br>State the term remaining<br><br>List the contract number of any government contract | **NK Asphalt Partners**<br>**c/o The HollyFrontier Companies**<br>**2828 NHarwood, Suite 1300**<br>**Dallas, TX 75201** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest<br><br>**Industrial Building Lease**<br>**6395 East 80th Ave,**<br>**Commerce City, CO**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Peninsula Holdings, LLC**<br>**10459 Park Meadows Dr., Bldg 3**<br>**Lone Tree, CO 80124** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Mesa Oil, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | _____ | Street _____<br>City      State      Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | _____ | Street _____<br>City      State      Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | _____ | Street _____<br>City      State      Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | _____ | Street _____<br>City      State      Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name     **Mesa Oil, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   _____

☐ Check if this is an
  amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

**Part 1:      Income**

1.  **Gross revenue from business**

    ☐ None.

    | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
    | --- | --- | --- |
    | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$1,459,308.73** |
    | **For prior year:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other  _____ | **$4,416,278.54** |
    | **For year before that:**<br>From  **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other  _____ | **$4,406,421.43** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

    | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
    | --- | --- | --- |

---

**Part 2:      List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

    | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
    | --- | --- | --- | --- |

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Mesa Oil, Inc.**                                               Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Payments to Vendors** | **See Attached SOFA Ex. 3** | **$397,167.86** | ■ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other **Taxes, Rent** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Lawrence Meers**<br>**2958 Syracuse Street, Unit 217**<br>**Denver, CO 80238**<br>**Owner** | **5/2/16-4/25/16** | **$83,862.99** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Peninsula Holdings LLC v. Mesa Oil Inc**<br>**17CV030428** | **Forcible Entry and Detainer** | **Adams County District Court**<br>**1100 Judicial Center Dr**<br>**Brighton, CO 80601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **Mesa Oil, Inc.** _____  Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Fleetcor Technologies Operating Company v. Mesa Oil Inc**<br>16CV031933 | **Collection Proceeding** | **Adams County District Court**<br>**1100 Judicial Center Dr**<br>**Brighton, CO 80601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **Waste Management Of Colorado Inc v. Mesa Oil Inc**<br>16CV031911 | **Collection Proceeding** | **Adams County District Court**<br>**1100 Judicial Center Dr**<br>**Brighton, CO 80601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4. | **Boulder Muffler Inc v. Mesa Oil Inc**<br>16S000351 | **Collection Proceeding** | **Adams County Court**<br>**1100 Judicial Center Dr**<br>**Brighton, CO 80601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5. | **Belfor Environmental Inc v. Mesa Oil Inc**<br>16CV031042 | **Collection Proceeding** | **Adams County District Court**<br>**1100 Judicial Center Dr**<br>**Brighton, CO 80601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.6. | **Sawaya Body And Trailer Co v. Mesa Oil Inc**<br>16C033061 | **Collection Proceeding** | **Adams County Court**<br>**1100 Judicial Center Dr**<br>**Brighton, CO 80601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.7. | **Bender Environmental v. Mesa Oil, Inc.**<br>CV2014-055785 | **Collection** | **Maricopa County Court**<br>**201 W. Jefferson**<br>**Phoenix, AZ 85003-2243** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.8. | **Teletree, Inc. v. Mesa Oil**<br>2013C47995 | **Collection** | **Adams County Court**<br>**1100 Judicial Center Dr**<br>**Brighton, CO 80601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.9. | **Yeh Min Chuan v. Mesa Oil Inc.**<br>CV201500627 | | **Mohave County Court**<br>**524 W. Beale Street**<br>**PO Box 29**<br>**Kingman, AZ 86402** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor     **Mesa Oil, Inc.**                                                    Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Kutner Brinen, PC<br>1660 Lincoln Street, Suite 1850<br>Denver, CO 80264** | **Attorney's Fees and Filing Fee** | **4/26/17** | **$16,717.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**

| Debtor | Mesa Oil, Inc. | Case number *(if known)* |
|---|---|---|

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Mesa Oil, Inc. | Case number *(if known)* | |
|---|---|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐  No.
■  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **Resource Protection Division of New Mexico Environment Department v. Mesa Oil**<br>**WQCC 10-12 (CO)** | **Water Quality Control Commission of New Mexico** | | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **Water and Waste Meanagement Division of the New Mexico Environment Department v. Mesa Oil, Inc.**<br>**HWB 10-41 (CO)** | **Secretary of Environment** | | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **New Mexico Environment Department v. Mesa Oil, Inc.**<br>**HWB 16-07 (CO)** | **New Mexico Environment Dept.** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or had an interest**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | Mesa Oil, Inc. | Case number *(if known)* |
|---|---|---|

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **HarperHofer & Associates**<br>**1580 Lincoln St.  Suite 1100**<br>**Denver, CO 80203-1530** | **2014-Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **Vertex Energy**<br>**1331 Gemini Street, Suite 250**<br>**Houston, TX 77058** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Managers of Colorado, New Mexico and Arizona Facilities** | **March 31, 2017; April 30, 2017** | **March 2017: $771,314.38**<br>**April 2017:$800,863.71** |
| | Name and address of the person who has possession of inventory records | | |
| | **Lawrence Meers**<br>**2958 Syracuse Street, Unit 217**<br>**Denver, CO 80238** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Mesa Oil, Inc.**                                    Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Lawrence Meers** | **2958 Syracuse Street, Unit 217 Denver, CO 80238** | **President/Owner** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **Lawrence Meers 2958 Syracuse Street, Unit 217 Denver, CO 80238** | **$25,000** | **2016 - 2017** | **Salary** |
| | **Relationship to debtor** **President/Owner** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

Debtor      **Mesa Oil, Inc.**                                                    Case number *(if known)*

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **May  2, 2017**

**/s/ Lawrence Meers**                                    **Lawrence Meers**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor      **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Statement of Financial Affairs - Exhibit 3**

| Posted Date | CM Trx Number | Mesa Oil Last 90 Day Payments Aggregate Total $6425.00 | | |
|---|---|---|---|---|
| | | Paid ToRcvd From | Checkbook Amount | Cleared Date |
| 11/17/2016 | 91323 | A & C Mobile Truck Services LLC | $8,418.25 | 3/31/2017 |
| | | Subtotal | **$8,418.25** | |
| | | | | |
| 2/17/2017 | 91862 | Aircraft Service International | $6,427.23 | 3/31/2017 |
| | | Subtotal | **$6,427.23** | |
| | | | | |
| 2/8/2017 | 91795 | Colorado Department Of Revenue-EWH | $267.00 | 2/28/2017 |
| 2/21/2017 | 91871 | Colorado Department Of Revenue-EWH | $8,123.75 | 2/28/2017 |
| 2/22/2017 | 91879 | Colorado Department Of Revenue-EWH | $1,109.00 | 2/28/2017 |
| 3/8/2017 | 91978 | Colorado Department Of Revenue-EWH | $1,155.00 | 3/31/2017 |
| 3/8/2017 | 91979 | Colorado Department Of Revenue-EWH | $1,091.00 | 3/31/2017 |
| 3/8/2017 | 91980 | Colorado Department Of Revenue-EWH | $1,155.00 | 3/31/2017 |
| 3/29/2017 | 92157 | Colorado Department Of Revenue-EWH | $1,075.00 | 3/31/2017 |
| 3/20/2017 | 92093 | Colorado Department Of Revenue-EWH | $8,123.75 | 4/27/2017 |
| 4/13/2017 | 92267 | Colorado Department Of Revenue-EWH | $1,087.00 | 4/27/2017 |
| | | Subtotal | **$23,186.50** | |
| | | | | |
| 2/16/2017 | 91851 | Flood and Peterson Insurance, Inc | $8,188.50 | 2/28/2017 |
| 3/15/2017 | 92073 | Flood and Peterson Insurance, Inc | $12,360.00 | 4/27/2017 |
| 4/12/2017 | 92257 | Flood and Peterson Insurance, Inc | $3,074.00 | 4/27/2017 |
| | | Subtotal | **$23,622.50** | |
| | | | | |
| 2/16/2017 | 91849 | Girsh & Rottman, P.C. | $5,000.00 | 2/28/2017 |
| 3/16/2017 | 92088 | Girsh & Rottman, P.C. | $5,000.00 | 4/27/2017 |
| | | Subtotal | **$10,000.00** | |
| | | | | |
| 2/8/2017 | 91787 | High Country Truck Ins. Agency, Inc | $8,677.51 | 2/28/2017 |
| 3/13/2017 | 92054 | High Country Truck Ins. Agency, Inc | $8,667.51 | 3/31/2017 |
| 4/7/2017 | 92231 | High Country Truck Ins. Agency, Inc | $6,617.00 | 4/27/2017 |
| | | Subtotal | **$23,962.02** | |
| | | | | |
| 2/8/2017 | 91786 | K&G Petroleum, LLC | $13,500.00 | 2/28/2017 |

| | | | | |
|---|---|---|---|---|
| | | Subtotal | **$13,500.00** | |
| | | | | |
| 2/8/2017 | 91775 | Merriam Law Firm | $3,927.50 | 2/28/2017 |
| 2/28/2017 | 91913 | Merriam Law Firm | $3,451.00 | 3/31/2017 |
| 4/12/2017 | 92254 | Merriam Law Firm | $2,463.50 | 4/27/2017 |
| | | Subtotal | **$9,842.00** | |
| | | | | |
| 2/21/2017 | 91869 | Mountain States Contracting, Inc | $2,000.00 | 3/31/2017 |
| 2/17/2017 | 91868 | Mountain States Insurance Group | $2,780.00 | 2/28/2017 |
| 3/17/2017 | 92089 | Mountain States Insurance Group | $4,231.00 | 3/31/2017 |
| | | Subtotal | **$9,011.00** | |
| | | | | |
| 2/8/2017 | 91794 | Net Standard Inc | $3,753.98 | 2/28/2017 |
| 3/6/2017 | 91964 | Net Standard Inc | $3,680.00 | 3/31/2017 |
| 4/17/2017 | 92324 | Net Standard Inc | $3,680.00 | 4/27/2017 |
| | | Subtotal | **$11,113.98** | |
| | | | | |
| 2/16/2017 | 91850 | NK Asphalt Partners | $8,400.00 | 2/28/2017 |
| 3/20/2017 | 92091 | NK Asphalt Partners | $8,400.00 | 3/31/2017 |
| 4/17/2017 | 92323 | NK Asphalt Partners | $8,400.00 | 4/27/2017 |
| | | Subtotal | **$25,200.00** | |
| | | | | |
| | | | | |
| 2/7/2017 | 91771 | NM Taxation & Revenue Dept.-CRS-1 | $8,328.86 | 2/28/2017 |
| 2/21/2017 | 91870 | NM Taxation & Revenue Dept.-CRS-1 | $3,772.00 | 2/28/2017 |
| 3/24/2017 | 92136 | NM Taxation & Revenue Dept.-CRS-1 | $6,574.47 | 3/31/2017 |
| 3/29/2017 | 92158 | NM Taxation & Revenue Dept.-CRS-1 | $4,376.48 | 3/31/2017 |
| 3/20/2017 | 92092 | NM Taxation & Revenue Dept.-CRS-1 | $3,772.00 | 4/27/2017 |
| 4/17/2017 | 92326 | NM Taxation & Revenue Dept.-CRS-1 | $88.49 | 4/27/2017 |
| | | Subtotal | **$26,912.30** | |
| | | | | |
| 2/22/2017 | 91875 | Paragon Consulting Group Inc. | $12,840.00 | 2/28/2017 |
| | | Subtotal | **$12,840.00** | |
| | | | | |
| 3/9/2017 | 91989 | Peninsula Holdings, LLC | $13,500.00 | 3/31/2017 |

| | | | | |
|---|---|---|---|---|
| 4/5/2017 | 92207 | Peninsula Holdings, LLC | $1,620.00 | 4/5/2017 |
| 4/24/2017 | 92369 | Peninsula Holdings, LLC | $14,310.00 | 4/27/2017 |
| | | **Subtotal** | **$29,430.00** | |
| | | | | |
| 2/1/2017 | 91735 | United Healthcare | $15,405.73 | 2/28/2017 |
| 3/2/2017 | 91938 | United Healthcare | $14,906.25 | 3/31/2017 |
| 4/4/2017 | 92196 | United Healthcare | $14,891.85 | 4/4/2017 |
| | | **Subtotal** | **$45,203.83** | |
| | | | | |
| 2/2/2017 | 91756 | United States Treasury | $20,270.17 | 2/28/2017 |
| 2/7/2017 | 91767 | United States Treasury | $25,485.77 | 2/28/2017 |
| 2/13/2017 | 91827 | United States Treasury | $18,913.39 | 2/28/2017 |
| 3/15/2017 | 92066 | United States Treasury | $19,591.47 | 3/31/2017 |
| | | **Subtotal** | **$84,260.80** | |
| | | | | |
| 1/25/2017 | 91688 | Univar USA Inc. | $3,635.46 | 2/28/2017 |
| 3/13/2017 | 92052 | Univar USA Inc. | $3,635.46 | 3/31/2017 |
| | | **Subtotal** | **$7,270.92** | |
| | | | | |
| 12/6/2016 | 90200 | Waste Management-Rio Rancho Landfill | $984.91 | 2/28/2017 |
| 12/7/2016 | 90201 | Waste Management-Rio Rancho Landfill | $876.27 | 2/28/2017 |
| 12/7/2016 | 90202 | Waste Management-Rio Rancho Landfill | $1,191.27 | 2/28/2017 |
| 12/12/2016 | 90203 | Waste Management-Rio Rancho Landfill | $1,055.08 | 2/28/2017 |
| 4/14/2014 | 90204 | Waste Management-Rio Rancho Landfill | $954.24 | 4/27/2017 |
| 4/18/2017 | 90205 | Waste Management-Rio Rancho Landfill | $678.80 | 4/27/2017 |
| 4/14/2017 | 90211 | Waste Management-Rio Rancho Landfill | $1,363.99 | 4/27/2017 |
| | | **Subtotal** | **$7,104.56** | |
| | | | | |
| 2/1/2017 | 91739 | Wolf, Slatkin & Madison | $1,200.00 | 2/28/2017 |
| 2/28/2017 | 91914 | Wolf, Slatkin & Madison | $3,154.00 | 3/31/2017 |
| 3/29/2017 | 92149 | Wolf, Slatkin & Madison | $3,268.50 | 3/29/2017 |
| 4/20/2017 | 92351 | Wolf, Slatkin & Madison | $3,717.50 | 4/27/2017 |
| | | **Subtotal** | **$11,340.00** | |
| | | | | |
| 1/30/2017 | 91724 | Xcel Energy-53-9446653-2 | $2,556.00 | 2/28/2017 |

| | | | | |
|---|---|---|---|---|
| 2/28/2017 | 91925 | Xcel Energy-53-9446653-2 | $2,745.95 | 2/28/2017 |
| 3/28/2017 | 92146 | Xcel Energy-53-9446653-2 | $1,882.18 | 3/31/2017 |
| 4/25/2017 | 92370 | Xcel Energy-53-9446653-2 | $1,337.84 | 4/27/2017 |
| | | **Subtotal** | **$8,521.97** | |
| | | | | |
| | | **Total** | **$397,167.86** | |

## Statement of Financial Affairs Exhibit 4

| | | Payments  to Lawrence Meers in Last Year | | | |
|---|---|---|---|---|---|
| Posted Date | CM Trx Number | Paid ToRcvd From | Checkbook Amount | Source Document | Cleared Date |
| 5/2/2016 | 89596 | Lawrence A. Meers | $18.22 | PMCHK | 5/31/2016 |
| 5/4/2016 | 89617 | Lawrence A. Meers | $200.00 | PMCHK | 5/31/2016 |
| 5/10/2016 | 89670 | Lawrence A. Meers | $359.14 | PMCHK | 5/31/2016 |
| 5/10/2016 | 89682 | Lawrence A. Meers | $3,000.00 | PMCHK | 5/31/2016 |
| 5/10/2016 | 89683 | Lawrence A. Meers | $42.42 | PMCHK | 5/31/2016 |
| 5/10/2016 | 89684 | Lawrence A. Meers | $10.00 | PMCHK | 5/31/2016 |
| 5/17/2016 | 89727 | Lawrence A. Meers | $500.00 | PMCHK | 5/31/2016 |
| 5/24/2016 | 89785 | Lawrence A. Meers | $300.00 | PMCHK | 5/31/2016 |
| 5/31/2016 | 89820 | Lawrence A. Meers | $300.00 | PMCHK | 5/31/2016 |
| 5/31/2016 | 89821 | Lawrence A. Meers | $300.00 | PMCHK | 5/31/2016 |
| 5/31/2016 | 89822 | Lawrence A. Meers | $390.19 | PMCHK | 5/31/2016 |
| 6/1/2016 | 89834 | Lawrence A. Meers | $3.00 | PMCHK | 5/31/2016 |
| 6/1/2016 | 89838 | Lawrence A. Meers | $22.83 | PMCHK | 5/31/2016 |
| 6/2/2016 | 89841 | Lawrence A. Meers | $300.00 | PMCHK | 6/30/2016 |
| 6/3/2016 | 89857 | Lawrence A. Meers | $3,950.00 | PMCHK | 6/30/2016 |
| 6/6/2016 | 89870 | Lawrence A. Meers | $16.88 | PMCHK | 6/30/2016 |
| 6/7/2016 | 89886 | Lawrence A. Meers | $750.00 | PMCHK | 6/30/2016 |
| 6/7/2016 | 89893 | Lawrence A. Meers | $100.00 | PMCHK | 6/30/2016 |
| 6/7/2016 | 89894 | Lawrence A. Meers | $389.11 | PMCHK | 6/30/2016 |
| 6/10/2016 | 89938 | Lawrence A. Meers | $300.00 | PMCHK | 6/30/2016 |
| 6/10/2016 | 89939 | Lawrence A. Meers | $47.88 | PMCHK | 6/30/2016 |
| 6/10/2016 | 89940 | Lawrence A. Meers | $39.21 | PMCHK | 6/30/2016 |
| 6/13/2016 | 89963 | Lawrence A. Meers | $23.76 | PMCHK | 6/30/2016 |
| 6/13/2016 | 89964 | Lawrence A. Meers | $459.83 | PMCHK | 6/30/2016 |
| 6/16/2016 | 89995 | Lawrence A. Meers | $300.00 | PMCHK | 6/30/2016 |
| 6/22/2016 | 90015 | Lawrence A. Meers | $302.50 | PMCHK | 6/30/2016 |
| 6/22/2016 | 90017 | Lawrence A. Meers | $2,500.00 | PMCHK | 6/30/2016 |
| 6/23/2016 | 90026 | Lawrence A. Meers | $2.50 | PMCHK | 6/30/2016 |
| 6/27/2016 | 90051 | Lawrence A. Meers | $163.49 | PMCHK | 6/30/2016 |
| 6/28/2016 | 90064 | Lawrence A. Meers | $10.00 | PMCHK | 6/30/2016 |
| 6/30/2016 | 90079 | Lawrence A. Meers | $73.13 | PMCHK | 6/30/2016 |
| 7/1/2016 | 90095 | Lawrence A. Meers | $300.00 | PMCHK | 6/30/2016 |

| 7/1/2016 | 90096 | Lawrence A. Meers | $15.00 | PMCHK | 6/30/2016 |
|---|---|---|---|---|---|
| 7/7/2016 | 90161 | Lawrence A. Meers | $2,000.00 | PMCHK | 7/31/2016 |
| 7/8/2016 | 90163 | Lawrence A. Meers | $222.60 | PMCHK | 7/31/2016 |
| 7/8/2016 | 90164 | Lawrence A. Meers | $85.26 | PMCHK | 7/31/2016 |
| 7/12/2016 | 90222 | Lawrence A. Meers | $41.30 | PMCHK | 7/31/2016 |
| 8/1/2016 | 90411 | Lawrence A. Meers | $219.88 | PMCHK | 8/31/2016 |
| 8/15/2016 | 90548 | Lawrence A. Meers | $119.90 | PMCHK | 8/31/2016 |
| 9/2/2016 | 90724 | Lawrence A. Meers | $4,250.00 | PMCHK | 9/30/2016 |
| 9/14/2016 | 90810 | Lawrence A. Meers | $500.00 | PMCHK | 9/30/2016 |
| 9/16/2016 | 90841 | Lawrence A. Meers | $1,200.00 | PMCHK | 9/30/2016 |
| 9/19/2016 | 90858 | Lawrence A. Meers | $300.00 | PMCHK | 9/30/2016 |
| 9/19/2016 | 90859 | Lawrence A. Meers | $19.58 | PMCHK | 9/30/2016 |
| 9/19/2016 | 90864 | Lawrence A. Meers | $2,100.00 | PMCHK | 9/30/2016 |
| 9/26/2016 | 90914 | Lawrence A. Meers | $3,800.00 | PMCHK | 9/30/2016 |
| 9/28/2016 | 90958 | Lawrence A. Meers | $58.75 | PMCHK | 9/30/2016 |
| 9/29/2016 | 90964 | Lawrence A. Meers | $2,500.00 | PMCHK | 9/30/2016 |
| 9/30/2016 | 90971 | Lawrence A. Meers | $300.00 | PMCHK | 9/30/2016 |
| 9/30/2016 | 90972 | Lawrence A. Meers | $15.08 | PMCHK | 9/30/2016 |
| 10/3/2016 | 90994 | Lawrence A. Meers | $500.00 | PMCHK | 10/31/2016 |
| 10/3/2016 | 90995 | Lawrence A. Meers | $1,600.00 | PMCHK | 10/31/2016 |
| 10/11/2016 | 91047 | Lawrence A. Meers | $500.00 | PMCHK | 10/31/2016 |
| 10/14/2016 | 91086 | Lawrence A. Meers | $192.97 | PMCHK | 10/31/2016 |
| 10/14/2016 | 91087 | Lawrence A. Meers | $133.49 | PMCHK | 10/31/2016 |
| 10/17/2016 | 91099 | Lawrence A. Meers | $500.00 | PMCHK | 10/31/2016 |
| 10/18/2016 | 91106 | Lawrence A. Meers | $300.00 | PMCHK | 10/31/2016 |
| 10/18/2016 | 91107 | Lawrence A. Meers | $44.99 | PMCHK | 10/31/2016 |
| 10/19/2016 | 91114 | Lawrence A. Meers | $300.00 | PMCHK | 10/31/2016 |
| 10/26/2016 | 91163 | Lawrence A. Meers | $400.00 | PMCHK | 10/31/2016 |
| 10/28/2016 | 91192 | Lawrence A. Meers | $500.00 | PMCHK | 10/31/2016 |
| 10/31/2016 | 91202 | Lawrence A. Meers | $2,300.00 | PMCHK | 10/31/2016 |
| 11/2/2016 | 91215 | Lawrence A. Meers | $520.00 | PMCHK | 11/30/2016 |
| 11/7/2016 | 91244 | Lawrence A. Meers | $310.70 | PMCHK | 11/30/2016 |
| 11/8/2016 | 91259 | Lawrence A. Meers | $500.00 | PMCHK | 11/30/2016 |
| 11/10/2016 | 91282 | Lawrence A. Meers | $17.00 | PMCHK | 11/30/2016 |

| 11/16/2016 | 91317 | Lawrence A. Meers | $300.00 | PMCHK | 11/30/2016 |
| 11/17/2016 | 91329 | Lawrence A. Meers | $750.00 | PMCHK | 11/30/2016 |
| 12/1/2016 | 91388 | Lawrence A. Meers | $3,300.00 | PMCHK | 12/31/2016 |
| 12/5/2016 | 91407 | Lawrence A. Meers | $182.28 | PMCHK | 12/31/2016 |
| 12/5/2016 | 91408 | Lawrence A. Meers | $258.30 | PMCHK | 12/31/2016 |
| 12/5/2016 | 91409 | Lawrence A. Meers | $31.38 | PMCHK | 12/31/2016 |
| 12/5/2016 | 91412 | Lawrence A. Meers | $500.00 | PMCHK | 12/31/2016 |
| 12/6/2016 | 91426 | Lawrence A. Meers | $5.00 | PMCHK | 12/31/2016 |
| 12/9/2016 | 91443 | Lawrence A. Meers | $300.00 | PMCHK | 12/31/2016 |
| 12/9/2016 | 91451 | Lawrence A. Meers | $263.11 | PMCHK | 12/31/2016 |
| 12/15/2016 | 91477 | Lawrence A. Meers | $500.00 | PMCHK | 12/31/2016 |
| 12/15/2016 | 91487 | Lawrence A. Meers | $300.00 | PMCHK | 12/31/2016 |
| 12/19/2016 | 91503 | Lawrence A. Meers | $300.00 | PMCHK | 12/31/2016 |
| 12/22/2016 | 91523 | Lawrence A. Meers | $300.00 | PMCHK | 12/31/2016 |
| 12/28/2016 | 91536 | Lawrence A. Meers | $300.00 | PMCHK | 12/31/2016 |
| 12/29/2016 | 91544 | Lawrence A. Meers | $300.00 | PMCHK | 12/31/2016 |
| 12/30/2016 | 91553 | Lawrence A. Meers | $109.26 | PMCHK | 12/31/2016 |
| 1/3/2017 | 91558 | Lawrence A. Meers | $1,800.00 | PMCHK | 1/31/2017 |
| 1/4/2017 | 91561 | Lawrence A. Meers | $300.00 | PMCHK | 12/31/2016 |
| 1/6/2017 | 91578 | Lawrence A. Meers | $300.00 | PMCHK | 1/31/2017 |
| 1/9/2017 | 91591 | Lawrence A. Meers | $300.00 | PMCHK | 1/31/2017 |
| 1/17/2017 | 91635 | Lawrence A. Meers | $56.32 | PMCHK | 1/31/2017 |
| 1/18/2017 | 91642 | Lawrence A. Meers | $10.00 | PMCHK | 1/31/2017 |
| 1/20/2017 | 91662 | Lawrence A. Meers | $300.00 | PMCHK | 1/31/2017 |
| 1/23/2017 | 91671 | Lawrence A. Meers | $300.00 | PMCHK | 1/31/2017 |
| 1/30/2017 | 91730 | Lawrence A. Meers | $36.12 | PMCHK | 1/31/2017 |
| 2/1/2017 | 91738 | Lawrence A. Meers | $2,000.00 | PMCHK | 2/28/2017 |
| 2/7/2017 | 91768 | Lawrence A. Meers | $300.00 | PMCHK | 2/28/2017 |
| 2/7/2017 | 91769 | Lawrence A. Meers | $300.00 | PMCHK | 2/28/2017 |
| 2/7/2017 | 91770 | Lawrence A. Meers | $300.00 | PMCHK | 2/28/2017 |
| 2/9/2017 | 91800 | Lawrence A. Meers | $300.00 | PMCHK | 2/28/2017 |
| 2/10/2017 | 91808 | Lawrence A. Meers | $500.00 | PMCHK | 2/28/2017 |
| 2/14/2017 | 91832 | Lawrence A. Meers | $124.05 | PMCHK | 2/28/2017 |
| 2/15/2017 | 91837 | Lawrence A. Meers | $300.00 | PMCHK | 2/28/2017 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2017 | 91863 | Lawrence A. Meers | $300.00 | PMCHK | 2/28/2017 |
| 2/23/2017 | 91894 | Lawrence A. Meers | $300.00 | PMCHK | 2/28/2017 |
| 2/27/2017 | 91908 | Lawrence A. Meers | $1,000.00 | PMCHK | 2/28/2017 |
| 2/28/2017 | 91910 | Lawrence A. Meers | $5,600.00 | PMCHK | 3/31/2017 |
| 3/3/2017 | 91946 | Lawrence A. Meers | $500.00 | PMCHK | 3/31/2017 |
| 3/7/2017 | 91968 | Lawrence A. Meers | $225.77 | PMCHK | 3/31/2017 |
| 3/8/2017 | 91969 | Lawrence A. Meers | $6,500.00 | PMCHK | 3/31/2017 |
| 3/8/2017 | 91982 | Lawrence A. Meers | $300.00 | PMCHK | 3/31/2017 |
| 3/10/2017 | 92049 | Lawrence A. Meers | $300.00 | PMCHK | 3/31/2017 |
| 3/15/2017 | 92060 | Lawrence A. Meers | $300.00 | PMCHK | 3/31/2017 |
| 3/15/2017 | 92064 | Lawrence A. Meers | $996.39 | PMCHK | 3/31/2017 |
| 3/20/2017 | 92090 | Lawrence A. Meers | $900.00 | PMCHK | 3/31/2017 |
| 3/23/2017 | 92135 | Lawrence A. Meers | $41.98 | PMCHK | 3/31/2017 |
| 3/28/2017 | 92143 | Lawrence A. Meers | $242.16 | PMCHK | 3/31/2017 |
| 3/29/2017 | 92156 | Lawrence A. Meers | $300.00 | PMCHK | 3/31/2017 |
| 3/30/2017 | 92168 | Lawrence A. Meers | $275.20 | PMCHK | 3/31/2017 |
| 3/31/2017 | 92180 | Lawrence A. Meers | $98.20 | PMCHK | 3/31/2017 |
| 3/31/2017 | 92181 | Lawrence A. Meers | $300.00 | PMCHK | 3/31/2017 |
| 4/4/2017 | 92197 | Lawrence A. Meers | $2,000.00 | PMCHK | 4/27/2017 |
| 4/17/2017 | 92325 | Lawrence A. Meers | $3,729.49 | PMCHK | 4/27/2017 |
| 4/17/2017 | 92327 | Lawrence A. Meers | $17.29 | PMCHK | 4/27/2017 |
| 4/17/2017 | 92328 | Lawrence A. Meers | $23.75 | PMCHK | 4/27/2017 |
| 4/17/2017 | 92329 | Lawrence A. Meers | $30.00 | PMCHK | 4/27/2017 |
| 4/17/2017 | 92330 | Lawrence A. Meers | $58.91 | PMCHK | 4/27/2017 |
| 4/18/2017 | 92333 | Lawrence A. Meers | $1,410.85 | PMCHK | 4/27/2017 |
| 4/20/2017 | 92349 | Lawrence A. Meers | $500.00 | PMCHK | 4/27/2017 |
| 4/25/2017 | 92374 | Lawrence A. Meers | $76.59 | PMCHK | 4/27/2017 |
| | | **SUBTOTAL** | **$83,692.99** | | |

# United States Bankruptcy Court
### District of Colorado

In re  **Mesa Oil, Inc.**

Debtor(s)

Case No.

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Lawrence Meers**<br>**2958 Syracuse Street, Unit 217**<br>**Denver, CO 80238** | **President** | | **100%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **May  2, 2017**

Signature  **/s/ Lawrence Meers**

**Lawrence Meers**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Colorado

In re   **Mesa Oil, Inc.**

                Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **May  2, 2017**

**/s/ Lawrence Meers**

**Lawrence Meers**/**President**
Signer/Title

# United States Bankruptcy Court
### District of Colorado

In re   **Mesa Oil, Inc.**                              Case No.

                                 Debtor(s)          Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Mesa Oil, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

May  2, 2017
                                         **/s/ Jeffrey S. Brinen**

Date                                            **Jeffrey S. Brinen 20565**

                                           Signature of Attorney or Litigant

                                           Counsel for    **Mesa Oil, Inc.**

                                           **Kutner Brinen, P.C.**

                                           **1660 Lincoln Street, Suite 1850**

                                           **Denver, CO 80264**

                                           **303-832-2400 Fax:303-832-1510**